**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| OLD DDUS, INC., *et al.,* | : | Case No. 20-10916 (MEW) |
| | : | |
| | : | (Jointly Administered) |
| Debtors[1] | : | |
| | : | |

### AFFIDAVIT OF SERVICE

I, Parker Popky, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 28, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Tax Information Letter** (attached hereto as **Exhibit B**)

- **Interim Distribution Check and Letter**

- **Notice of Appointment of Successor Creditor Trustee and Resignation of Robert J. Frezza** (Docket No. 585)

Furthermore, on March 28, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Tax Information Letter** (attached hereto as **Exhibit B**)

- **Notice of Appointment of Successor Creditor Trustee and Resignation of Robert J. Frezza** (Docket No. 585)

[THIS SPACE INTENTIONALLY LEFT BLANK]

---

[1] The Debtors in the Chapter 11 Cases and the last four digits of each Debtor's taxpayer identification number are as follows: Dean & Deluca New York, Inc. (3111); Dean & Deluca, Inc. (2998); Dean & Deluca Brands, Inc. (2878); Dean & Deluca International, LLC (8995); Dean 7 Deluca Small Format, LLC (1806); Dean & Deluca Atlanta, LLC (6678); Dean & Deluca Markets, LLC (2674). The registered address for the Debtors is 251 Little Falls Drive, Wilmington, Delaware 19808.

Furthermore, on March 28, 2022, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit D**:

- **Notice of Appointment of Successor Creditor Trustee and Resignation of Robert J. Frezza** (Docket No. 585)

Dated: April 5, 2022

_____
Parker Popky

State of Colorado        )
                         ) SS.
County of Denver         )

Subscribed and sworn before me this 5th day of April 2022 by Parker Popky.

_____
(Notary's official signature)

AMANDA LEE HINCHEY
NOTARY PUBLIC
STATE OF COLORADO
NOTARY ID 20204030900
MY COMMISSION EXPIRES SEPTEMBER 9, 2024

# **Exhibit A**

**Exhibit A**
Served Via First-Class Mail

 STRETTO

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 40 Wall Street LLC | Adam Rosen, Esq. | The Trump Organization | 725 Fifth Avenue | New York | NY | 10022 | |
| A Taste of New York, Inc. | | 27 Greenleaf Dr | | Huntington | NY | 11743-4816 | |
| Ace Content, LLC. | | 532 Broadway | 9th Floor | New York | NY | 10012 | |
| ADP, LLC | | 1 ADP Blvd | | Roseland | NJ | 07068 | |
| Agave Rose Wine Co., LLC | | 493 Zinfandel Lane | | Saint Helena | CA | 94574 | |
| Alex Eagle Store Ltd. | | 6-10 Lexington Street | Soho | London | | W1F 0LB | United Kingdom |
| Allcan West, LLC | c/o Davidoff Hutcher & Citron LLP | Attn: David H. Wander | 605 Third Avenue | New York | NY | 10158 | |
| Allen, Gibbs & Houlik, L.C. | | 301 N Main St | Suite 1700 | Wichita | KS | 67202 | |
| All-Temp Logistics Inc. | | PO Box 69 | | Parlin | NJ | 08859 | |
| American Express Travel Related Services Company, Inc. | c/o Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| Amy's Cookies, Inc. | c/o Karen Nations | Attn: Karen Nations | PO Box 13063 | Overland Park | KS | 66282 | |
| Arandell-Schmidt Corporation | | N82 W13118 Leon Rd | | Menomonee Falls | WI | 53051-3303 | |
| Argo Partners (Air Com Commercial Kitchen Corp.) | | 12 West 37th Street | 9th Floor | New York | NY | 10018 | |
| Argo Partners (Amy's Bread) | | 12 West 37th Street | 9th Floor | New York | NY | 10018 | |
| Assa Abloy Entrance Systems | | Po Box 827375 | | Philadelphia | PA | 19182 | |
| Bayani Lauraya | c/o  The Law Office of Gilbert A. Lazarus, PLLC | Attn: Gilbert A. Lazarus | 92-12 68th Avenue | Forest Hills | NY | 11375 | |
| Bioselect | Attn: Kathi Levine | PO Box 221216 | | Charlotte | NC | 28222 | |
| Bridgewater Chocolates | | 559 Federal Road | | Brookfield | CT | 06804 | |
| Brilliant Graphics | c/o Brilliant Studio, Inc. | 400 Eagleview Blvd | Ste 104 | Exton | PA | 19341 | |
| Brink's Incorporated | | 1801 Bayberry Court | PO Box 18100 | Richmond | VA | 23226-8100 | |
| CAB assignee of PARR3 | Attn: Brian L. Mitteldorf | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| Cafe Grumpy | Chris Timbrell | 199 Diamond Street | | Brooklyn | NY | 11222 | |
| Cityspire, Inc. | c/o Greenberg Traurig, LLP | Attn: Kenneth A. Philbin, Esq. | 1 Vanderbilt Avenue | New York | NY | 10017 | |
| Coastal Sunbelt Produce, LLC | | 9001 Whiskey Bottom Road | | Laurel | MD | 20723 | |
| Collins Brothers Moving Corp | | 620 5th Ave | | Larchmont | NY | 10538 | |
| Colorado Security Agency, Inc. | c/o Perlman & Perlman, LLP | Attn: Tracy L. Boak, Esq., Perlman & Perlman, LLP | 521 Fifth Avenue 30th Floor | New York | NY | 10175 | |
| Contrarian Funds, LLC (PARISI BAKERY DELIVERY SERVICE LLC) | Attn: Alpa Jimenez | 411 W. Putnam Ave. | Suite 425 | Greenwich | CT | 06830 | |
| Cookie Do, Inc. | c/o Karen Nations | Attn: Karen Nations | PO Box 13063 | Overland Park | KS | 66282 | |
| Costeaux French Bakery | | 417 Healdsburg Ave. | | Healdsburg | CA | 95448 | |
| Crunch Time! Information Systems, Inc. | | 129 Portland Street | 5th Floor | Boston | MA | 02114 | |
| Culture An American Yogurt | | 331 5th Ave | | Brooklyn | NY | 11215 | |
| Dairyland USA Corp | c/o Reed Smith LLP | Attn: Christopher A. Lynch | 599 Lexington Avenue, 24th Floor | New | NY | 10022 | |
| Dairyland USA Corp. | c/o Reed Smith LLP | Attn: Christopher A. Lynch | 599 Lexington Avenue, 24th Floor | New York | NY | 10022 | |
| Department of Treasury - Internal Revenue Service | | 11A Clinton Ave | Suite 521 | Albany | NY | 12207-2335 | |
| Dept of Consumer Affair | | 120 SW 10th Avenue | | Topeka | KS | 66612 | |
| Emerald Capital Advisors | | 150 East 52nd Street | 15th Floor | New York | NY | 10022 | |
| Emerald Capital Advisors Corp. | Attn: Daniel Pace | 150 E 52nd Street | 15th Floor | New York | NY | 10022 | |
| Euler Hermes Agent for Fortune International LLC | c/o Euler Hermes N A | Attn: Susan Horn | 800 Red Brook Blvd | Owings Mills | MD | 21117 | |
| Euler Hermes Agent for L S Retail Inc | c/o Euler Hermes N A | Attn: Susan Horn | 800 Red Brook Blvd | Owings Mills | MD | 21117 | |
| Fabulous Fish Company | | 13560 NW Industrial Dr. | | Bridgeton | MO | 63044 | |
| Fair Harbor Capital LLC (Advantage Gourmet Importers) | | Ansonia Finance Station | PO Box 237037 | New York | NY | 10023 | |
| Fc Eighth Ave., LLC | 42 Hotel Member, LLC | 127 Public Square | Suite 3200 | Cleveland | OH | 44114 | |
| Fedex | | 942 S Shady Grove Rd | | Memphis | TN | 38120 | |
| Fedex Freight East | | 942 S Shady Grove Rd | | Memphis | TN | 38120 | |
| Gary E. Looney | c/o Provencher & Flatt, LLP | Attn:  Douglas Provencher | 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| Google LLC | c/o White and Williams LLP | Attn: Amy Vulpio | 1850 Market St. Suite 1800 | Philadelphia | PA | 19103 | |
| Granite Telecommunications | | 100 Newport Ave Ext | | Quincy | MA | 02171 | |
| Green and Ackerman Bakery | Karen Nations | Attn: Karen Nations | PO Box 13063 | Overland Park | KS | 66282 | |
| H&H Bagels Group, Inc. | c/o P.V. Bakery, Inc. | 109 W 27th St | Ste 3B | New York | NY | 10001 | |
| Hain Capital Investors Master Fund, Ltd. (Toby's Estate Coffee Inc. aka Partners Coffee NYC) | Cheryl Eckstein | 301 Route 17N 7th Floor | | Rutherford | NJ | 07070 | |
| Hain Capital Investors Master Fund, Ltd ( R&R Land LLC) | Cheryl Eckstein | 301 Route 17 North, Suite 703 | Hain Capital Group | Rutherford | NJ | 07070 | |
| Hale & Hearty | | 90 Broad Street | Suite 402A | New York | NY | 10004 | |
| Harris Mid-Atlantic, LLC f/k/a R.M. Thornton, Inc. | Joseph Springer | 909 Montreal Circle | | St. Paul | MN | 55102 | |
| Hermes Landscaping | | 13030 W 87th Street Parkway | | Lenexa | KS | 66215 | |
| Hubert Company | | 25401 Network Place | | Chicago | IL | 60673-1254 | |
| International Merchandising Company, LLC | | 347 Don Shula Drive | | Miami Gardens | FL | 33056 | |
| Interserv LP | Joshua Boyle | 5900 Canoga Avenue, Suite 450 | | Woodland Hills | CA | 91367 | |
| ISB Food Group, LLC dba Nancy's Fancy | Attn: Clint Chung, VP of Operations | 7259 Silver Moon Dr | | Colorado Springs | CO | 80923-4494 | |
| Ital Foods Inc. | c/o CRI | 5224 Country Club Dr. | | Rohnert Park | CA | 94928-1719 | |
| Joni Juice, LLC. | | PO Box 5362 | | Englewood Cliffs | NJ | 07632 | |
| Kermit Lynch Wine Merchant | | 830 Cedar Street | | Berkeley | CA | 94710-1822 | |
| La Patisserie | | 627 North Main Street | | Mooresville | NC | 28115 | |
| Lagardere Plus, LLC | c/o Barlow Garsek & Simon | Attn: Chris D. Collins, Barlow Garsek & Simon | 920 Foch St | Fort Worth | TX | 76107 | |
| Larry's Trailer Sales & Service, LLC | | 4153 N Broadway | | Wichita | KS | 67219 | |
| Laura Lendrum | | 435 West 23rd Street, Apt 12E | | New York | NY | 10011 | |
| Leckerlee | | 1047 Atwood St | | Longmont | CO | 80501-4325 | |
| Liberty Fruit Company, Inc. | c/o RAB Inc | 6504 International Parkway | Suite 2100 | Plano | TX | 75093 | |
| Listrak Inc. | Candice Marple | 100 West Millport Road | | Lititz | PA | 17543 | |
| Mariage Freres International S.A. | | 224 rue du faubourg saint antoine | | Paris | | | France |
| Maybach Family Vineyards | Chris Maybach | PO Box 21 | | Occidental | CA | 95465 | |
| Meade Digital Enterprises Corp. | Sarah Soni | 800 Food Center Drive | Unit 4 | Bronx | NY | 10474 | |
| Milepost 65 LLC | | 14241 Ne Wood-Duvall Rd | #231 | Woodinville | WA | 98072 | |
| Napa Soap Company | Attn: Gib Rockwood | 3039 Foothill Blvd. | | Calistoga | CA | 94515 | |
| New York State Department of Taxation and Finance | Attn: Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oakville Produce Partners, LLC | c/o Leader-Picone & Young, LLP | Attn: Kaipo K.B. Young | 1970 Broadway, Ste. #1030 | Oakland | CA | 94612 | |
| Oasis Staffing, Inc. | c/o Molle Law Firm, LLC | Attn: Paul S. Dominick | 10777 Barkley, Suite 130 | Overland Park | KS | 66211 | |
| Oceanpro Industries, Ltd | Raymond Lewis | 1900 FENWICK ST NE | | WASHINGTON | DC | 20002 | |
| Oracle America, Inc. SII to Taleo, Datalogix and NetSuite, Inc. | c/o Buchalter PC | Attn: Shawn M Christianson | 55 2nd St. 17th Fl. | San Francisco | CA | 94105 | |
| OS Development Ny LLC. | Offit Kurman P.A./Albena Petrakov | 590 Madison Ave, FL 6 | | New York | NY | 10022-8521 | |
| Overit Multimedia, Inc. | | 435 New Scotland Avenue | | Albany | NY | 12208 | |
| Pastries By Randolph | | 4500 Lee Highway | | Arlington | VA | 22207 | |
| PGA Tour, Inc. | c/o Accounts Receivable | Attn: Tyler Nelson | 112 PGA Tour Blvd | Ponte Vedra Beach | FL | 32082 | |
| PJK Food Service, LLC d/b/a Keany Produce & Gourmet | c/o McCarron & Diess | Attn: Blake Surbey | 4530 Wisconsin Avenue NW Suite 301 | Washington | DC | 20016 | |
| Plymouth Artisan Cheese, LLC | c/o Karen Nations | Attn: Karen Nations | PO Box 13063 | Overland Park | KS | 66282 | |
| Prager Winery And Port Works | | 1281 Lewelling Lane | | St. Helena | CA | 94574 | |
| Queen Majesty Hot Sauce | Attn: Erica Diehl | 2323 Borden Ave | | Long Island City | NY | 11101 | |
| Quinn Foods LLC Dba Quinn Snacks | Tracy Warner | 5440 Conestoga Ct | | Boulder | CO | 80301-2724 | |
| R. Hochman Papers Inc. | | 11 Grace Ave. Suite 310 | | Great Neck | NY | 11021-2410 | |
| R.K. Black Inc. | | 4000 NW 39th St | | Oklahoma City | OK | 73112-2964 | |
| Ranieri Fine Foods, Inc. | | 278 Metropolitan Ave. | | Brooklyn | NY | 11211 | |
| Rentokil North America | Attn: Bankruptcy Team | Attn: Bankruptcy Team | 1125 Berkshire Blvd. Suite 150 | Reading | PA | 19610-1211 | |
| Reynaldo Rivera | | 853 Macy Place | Apt. 1E | Bronx | NY | 10455 | |
| Rifugio Holdings, LLC | | 4225 Solano Ave | #585 | Napa | CA | 94558 | |
| Rocky Mountain Chocolate Factory | | 265 Turner Drive | | Durango | CO | 81303 | |
| Roman Life Inc. | | 30 Otsuka Kitamizo-cho | | Yamashina-ku | Kyoto | 607-8134 | Japan |
| RR Donnelley | Robert A Larsen; Brian L. Mitteldorf | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| Rsj Group Corporation/Rosanjin | | 163 W 10th St | Apt 3FE | New York | NY | 10014-3167 | |
| Rustic Bakery | | 3902 Cypress Drive | | Petaluma | CA | 94954 | |
| Sift Cupcake & Dessert Bar | Jeff Ballus | 404 Mendocino Ave. Suite A | | Santa Rosa | CA | 95401 | |
| Slg Graybar Mesne Lease LLC | c/o SL Green Realty Corp. | Attn:  Neil H. Kessner | 420 Lexington Avenue | New York | NY | 10170 | |
| Steve & Andy's Organics Inc | | 102 E 7th St | Apt 6 | New York City | NY | 10009 | |
| Studio Number One Inc. | | 1331 W. Sunset Blvd. | | Los Angeles | CA | 90026 | |
| Sullivan St Bakery | | 533 W 47th Street | | New York | NY | 10036 | |
| SupplyOne, Inc. | c/o Thompson Coburn LLP | Attn: Brian W. Hockett | One U.S. Bank Plaza Suite 2700 | St. Louis | MO | 63101 | |
| Sweetie Pies, Inc. | Toni Chiappetta | 520 Main Street | | Napa | CA | 94559 | |
| Terranova Coffee Roasting | | 2501 Tower Ave | | Sacramento | CA | 95825-1913 | |
| The Chefs' Warehouse Mid-Atlantic LLC | c/o Reed Smith LLP | Attn: Christopher A. Lynch | 599 Lexington Avenue, 24th Floor | New | NY | 10022 | |
| The French Farm | c/o Gourmet Imports LP | Attn: Brian Brooks | 916 W 23rd St #B | Houston | TX | 77008 | |
| The Hood Law Group, LLC (fka Eat More Bread, Inc. & Jeffrey Dover) | c/o The Hood Law Group, LLC | Attn: Andrew Ralls | 4233 Roanoke Rd Ste 200 | Kansas City | MO | 64111-4142 | |
| The Little Pie Company | | 424 West 43rd Street | | New York | NY | 10036 | |
| Three Park Avenue Building Co., L.P. | Attn: Charles B. Rich | 750 Lexington Avenue | 28th Floor | New York | NY | 10022 | |
| TRC Master Fund LLC (A.L. Bazzini Co. Inc.) | Attn: Terrel Ross | PO Box 633 | | Woodmere | NY | 11598 | |
| Truff Hot Sauce | c/o Sauce Ventures | 15241 Transistor Ln | | Huntington Beach | CA | 92649-1141 | |
| Truman Van Dyke Co. | | 6767 Forest Lawn Dr | Suite 112 | Los Angeles | CA | 90068 | |
| Uline, Inc | c/o Uline Shipping Supplies | PO Box 88741 | | Chicago | IL | 60680 | |
| Underground Vaults & Storage, Inc. | | PO Box 1723 | 906 N Halstead St | Hutchinson | KS | 67504 | |
| United Parcel Service, Inc. | GBS Finance Operations | Attn: Chrisanne Cross | 2055 Army Trail Rd | Addison | IL | 60101 | |
| United States Tennis Association Incorporated | Attn: Craig Isaacs | 70 West Red Oak Lane | | White Plains | NY | 10604 | |
| Universal Products | | 521 Industrial Street | | Goddard | KS | 67052 | |
| US Foods, Inc. | Attn: Kerry Carlson | 9399 West Higgins Road | Suite 100 | Rosemont | IL | 60018 | |
| Verifone, Inc. | | 2560 N. 1st Street | Suite 220 | San Jose | CA | 95131 | |
| White Plains Linen | | 4 John Walsh Blvd | | Peekskill | NY | 10566 | |
| Yi French Pastries | Colson Patisserie | 253 36th St | Unit 21 | Brooklyn | NY | 11232 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 2 of 2

# **Exhibit B**

March 28, 2022


OLD DDUS Creditor Trust
Robert J. Frezza, Trustee
Ankura Consulting Group, LLC
485 Lexington Avenue, 10th Floor
New York, NY 10017


**Tax Information Letter**

**As of December 31, 2021**


This Tax Information Letter relates to the Old DDUS Creditor Trust (the "Trust"). The Trust was established on January 28, 2021, in connection with the bankruptcy proceedings of Dean & Deluca, Inc. and certain of its subsidiaries ("Debtor Corporation"). This Tax Information Letter provides information regarding certain tax items to be reported by you (and other Trust interest holders) ("Beneficiaries") in your (and their) 2021 Federal and State income tax returns. This Tax Information Letter also describes the tax consequences to you and other Beneficiaries of the formation and establishment of the Trust on January 28, 2021.

**Tax Consequences of the Establishment of the Trust**

Upon the establishment of the Trust, all trust assets were deemed transferred to the Trust on January 28, 2021. For Federal income tax purposes, the transfer of the assets to the Trust will be treated as a taxable sale or other disposition of assets to you and the other Beneficiaries in exchange for your (and their) unsecured claims against the Debtor Corporation in the Chapter 11 cases. A holder of such a claim should in most circumstances recognize gain or loss equal to the difference between the "amount realized" received by such holder in exchange for its claim and such holder's adjusted basis in the claim.

The "amount realized" is equal to the sum of the cash and the fair market value of any property or other consideration received in the exchange.

 The accountants for the Trust have calculated that the total amount of cash deemed transferred to you and the other Beneficiaries was $ 4,670,668. The other property received by the Trust and therefore deemed distributed to you and the other Beneficiaries is certain rights to litigation claims. The Trust has estimated the fair market value of such rights to be approximately $150,250. (The Trust believes that any value beyond that amount would be too speculative to determine. In a Federal tax audit, however, the Internal Revenue Service could

OLD DDUS Creditor Trust
March 28, 2022

disagree and take the position that the value of such litigation claim should be materially higher.) The Trust therefore believes that the total "amount realized" treated as received by you and other Beneficiaries is a total of $4,820,918.  To arrive at your share of the amount realized, you should multiply such total amount by the percentage of the Trust units you hold.

The tax basis of a holder in an unsecured claim will generally be equal to the holder's cost therefor. However, if on a tax return for a tax year prior to 2021 you have claimed a worthlessness deduction or otherwise have taken such tax basis as a loss, then your current tax basis in your claim would generally be zero dollars ($0).

To the extent applicable, the character of any recognized gain or loss (that is, ordinary income, or short-term or long-term capital gain or loss) will depend upon the status of your claims, the nature of the claim in your hands, the purpose and circumstances of the claim's acquisition, and your holding period of the claim.

A holder of a claim that is not a U.S. person for federal income tax purposes generally will not be subject to U.S. federal income tax with respect to property (including money) received in exchange for the claims as described above in this paragraph unless (1) such holder is engaged in a trade or business in the Unites States to which income, gain or loss from the exchange is "effectively connected" for United States federal income tax purposes, or (ii) if such holder is an individual, such holder is present in the United States for 183 days or more during the taxable year of the exchange and certain other requirements are met, or is present in the united States for a certain period based on a three-year look-back period.

After being treated as receiving a proportionate share of the Trust's assets, each Beneficiary is treated as contributing to the Trust such share of assets and receiving in exchange Trust interests ("Units") that correspond with the amount of allowed claims of such Beneficiary.

## **2021 TAX ITEMS**

The Trust is treated as a grantor trust for federal and state income tax purposes. As such, the Trust itself is not subject to Federal income tax. Instead, the Beneficiaries are considered grantors of the Trust, and as such are treated for income tax purposes as if they hold a direct interest in an allocable pro rate share of each asset and liability of the Trust. In addition, each Beneficiary is treated for income tax purposes as recognizing an allocable portion of each tax item of Trust income and deduction ("Tax Items") as if the Beneficiary recognized the Tax Items directly, regardless of whether the Beneficiary received a cash distribution.

This Tax Information Letter provides information regarding the Trust Tax Items to be reported by Beneficiaries in their 2021 U.S. Federal and State income tax returns. The 2021 OLD DDUS Creditor Trust Tax Worksheet for U.S. Federal Income Tax Purposes for Beneficiaries of Trust Units for the Year Ended 12/31/21 (the "Tax Worksheet") reflects the allocation by Unit of Tax Items using the accrual method of accounting.

OLD DDUS Creditor Trust
March 28, 2022

In general, a Beneficiary that held all of its Units for all of 2021 since the time of the establishment of the Trust would calculate its allocable share of each Tax Item by multiplying the number of Units held by the Beneficiary by the Tax Item amount per Unit. Beneficiaries that acquired Units after January 28, 2021, or that sold Units before December 31, 2021, may have a different calculation. A Beneficiary's taxable income depends in part on the Beneficiary's tax basis in its Units (which information the Trust does not have) and thus its indirect tax basis in the Trust's assets. A Beneficiary that did not acquire its Units as of January 28, 2021, may have a different tax basis in its share of the Trust's assets than the tax basis used to determine the final Tax Items. All Beneficiaries should seek advice from their own tax advisors based upon their particular circumstances as to the calculation of their Tax Worksheet for U.S. Federal income Tax Purposes.

The Old DDUS Creditor Trust Tax Worksheet for U.S. Federal Income Tax Purposes for Beneficiaries for the Calendar Year 2021 is as follows:*

|  | Amount per unit** | Taxable Income/(Expense) |
| --- | --- | --- |
| Interest Income | 0.000084 | $   2,590 |
| General and Administrative Expense | .0.025466 | ($787,867) |

* The Old DDUS Creditor Trust is not filing state tax returns.
** Amount per unit is based upon total units of 30,937,924 as of December 31, 2021.

*In the near future the Trust will be mailing to you and other Beneficiaries an equivalent of Internal Revenue Service Schedule K-1, which will show your share of the above total taxable income and expense amounts of the Trust for tax year 2021.*

### 2021 AND MARCH 2022 DISTRIBUTIONS

The Trust did not make any distributions to holders of Units in 2021.

The Trust intends to make, at or about the end of March 2022, a distribution to the Beneficiaries whose claim exceeds $5,000 of about 10 cents per unit, which is expected to total about $2,401,989.

In March 2022, distribution payments will be made to Beneficiaries that provided the required Internal Revenue Service Form W-8 or Form W-9 tax form (as applicable). If you do not receive any such distribution and did not provide the required Form W-8 or Form W-9, to receive your share of distributions, please send the applicable Form W-8 or W-9 tax form to teamdeandeluca@stretto.com.

OLD DDUS Creditor Trust
March 28, 2022

**FUTURE TAX CONSIDERATIONS**

The Trust may treat a portion or all of its distributions as US source Income that may be subject to withholding for non-United States Beneficiaries until the cumulative amount of litigation and similar type recoveries
received by the Trust has been distributed.

**OVERVIEW**

The Trust is treated as a grantor trust for United States federal and state and income purposes. As such, the Trust itself is not subject to federal or state Income tax. Instead, Beneficiaries are considered the grantors of the Trust and are treated for Income tax purposes as if they hold a direct interest in an allocable pro rata share of each asset and liability of the Trust.

In addition, each Beneficiary is treated for income tax purposes as recognizing an allocable portion of each Tax Item as if the Beneficiary recognized the Tax Item directly, regardless of whether the Beneficiary received a cash distribution.

The Trust's Tax Items are determined with respect to Beneficiaries that acquired their Units in the initial distribution as of January 28, 2021 Each Beneficiary has unique tax attributes which will determine the Beneficiary's United States tax reporting obligations and related tax liability, if any, related to its allocable share of Trust Tax Items as well as Trust distributions.

The Trust does not provide tax advice. Each Beneficiary should seek advice from its own tax advisor as to the tax characterization, reporting obligations and tax liability, if any, related to its allocable share of the Trust's Tax Items and distributions received from the Trust.

**TRUST TAX REPORTING**

Consistent with the Trust Agreement and in accordance with applicable law, the Trust provides Beneficiaries with tax information on an annual basis in connection with the Trust's filing of its annual tax returns. The Trust is not required to provide Beneficiaries with an IRS Form K-1 or Form 1099. The Trust provides a Tax Information Letter for U.S. Federal Income Tax Purposes and a Tax Worksheet for Beneficiaries. The Tax Worksheet for Beneficiaries provides the Trust's Tax Items by type, on both a per Unit and an aggregate basis.  In the near future the Trust will be mailing to you and other Beneficiaries an equivalent of  Internal Revenue Service Schedule K-1, which will show your share of the total taxable income and expense amounts of the Trust for tax year 2021.

**TRUST TAX ITEMS**

The Trust's Tax Items may include capital gain or loss, ordinary income (including interest income, litigation recoveries, client recoveries, restitution, and miscellaneous other income) and genera!

and administrative expenses. The Trust does not believe that it has recognized any income that would constitute trade or business income (or unrelated business taxable income or income that is effectively connected to the conduct of a trade or business in the United States, though such characterizations may depend in part on each Beneficiary's unique tax attributes).

OLD DDUS Creditor Trust
March 28, 2022

**SUBJECT TO WITHHOLDING**

The Trust's litigation recoveries, client recoveries, restitution and certain miscellaneous other income may be treated as US source income for non-United States Beneficiaries subject to withholding at a 30% rate (or lower applicable treaty rate). The Trust does not have the necessary information concerning the identity and tax status of its Beneficiaries to withhold any required tax when it *receives* income. Therefore, tax withholding is determined at the time of any distributions from the Trust. The Trust reports all distributions as first sourced to US source income that is subject to withholding, to the extent not reported to Beneficiaries as part of prior Trust distributions. Once the cumulative amount of all such US source income (if any) has been distributed to Beneficiaries, the Trust reports any additional distributions as amounts not subject to withholding (though such characterization may depend in part on each Beneficiary's unique tax attributes).

The Trust will distribute the gross amount of the distribution to creditors or their assignees and anticipates that any required tax withholding will be effected by United States brokers (or other nominees). The amount of the Trust's Tax Items, and the amount of its US source income subject to withholding are determined with respect to Beneficiaries that acquired their Units as of January 28, 2021. Each Beneficiary has unique tax attributes and should seek advice from its own tax advisor as to the tax treatment and reporting of Trust distributions received.

If tax had been withheld from a distribution to a Beneficiary who believes that it is not subject to United States federal income tax or that the tax withheld is in excess of its United States federal income tax liability, the Beneficiary may be able to file a timely United States tax return to request a refund for any withholding tax in excess of its United States federal income tax liability.

**TAX BASIS OF UNITS FOR INITIAL HOLDERS**

Each Beneficiary is treated as owning an allocable pro rata share of each asset of the Trust. Generally, for a Beneficiary that acquired its Units from the Trust in the initial distribution (that is, upon the establishment of the Trust) as of January 28, 2021, the tax basis of the Beneficiary's Units, and thus the Beneficiary's tax basis in its share of the Trust's assets, would be the value of the Units received upon that initial distribution, increased or decreased by the Beneficiary's allocable share of the Trust's Tax Items and distributions, regardless of whether the Trust's Tax Items were reported to the Beneficiaries as income.

The Trust's Tax Items are determined with respect to Beneficiaries that acquired their Units in the initial distribution. Each Beneficiary should consult with their own tax advisors as to the consequences of the cancellation of Units on their tax basis.

**TAX BASIS OF UNITS FOR SUBSEQUENT HOLDERS**

OLD DDUS Creditor Trust
March 28, 2022

A Beneficiary that did not acquire its Units from the Trust in the initial distribution as of January 28, 2021, may have a tax basis in its Units (and therefore a tax basis In the Trust assets attributable to such Units) that differs from the tax basis of a Unit acquired from the Trust as of January 28, 2021. Such difference may affect the Beneficiary's taxable income and loss from holding Trust Units, which may differ from the Tax Items as determined and reported by the Trust, which determination is made with respect to Beneficiaries that acquired their Units in the initial distribution.

A basis difference as described above could affect the Beneficiary's taxable income and loss from holding Trust Units, as well as the amount of US source income subject to withholding, because the basis difference In Units generally will also result In the Beneficiary having a tax basis in its share of the underlying Trust assets that differs from the basis that the Trust uses in computing its taxable Income and loss. A Beneficiary with a basis difference should consult Its tax advisor as to whether and how any adjustments should be made as a result of such differing basis to the per Unit Trust items of taxable Income and loss as reported by the Trust for the periods during which such Beneficiary holds its Units.

In general, that may depend, in part, on the determination as to which Trust as for liabilities the basis differential is attributable and how to calculate the recovery of basis that is allocable to multiple assets of the same class, such as the litigation claims. For example, a Beneficiary whose per Unit adjusted tax basis exceeds that of a Unit acquired from the Trust as January 28, 2021 may conclude that the excess basis is attributable to the Trust's litigation claims and that therefore, its per Unit share of the income recognized from the specific litigation recoveries is less than that reported by the Trust.

Each Beneficiary should consult with their own tax advisors as to the consequences of the cancellation of Units on their tax basis.

THIS LETTER IS NOT INTENDED TO AND DOES NOT PROVIDE TAX ADVICE RELATING TO THEHOLDING OF TRUST UNITS. EACH BENEFICIARY SHOULD SEEK TAX ADVICE BASED ON ITS PARTICULAR CIRCUMSTANCES FROM ITS OWN TAX ADVISOR. THIS LETTER MAY NOT BE USED ORQUOTED IN WHOLE OR IN PART IN CONNECTION WITH ANY OFFERING OR SALE OF SECURITIES.

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1-10 Bush Terminal Owner LP | | 68 34th Street | | Brooklyn | NY | 11232 | |
| 18 Rabbits | | PO Box 29115 | | San Francisco | CA | 94129 | |
| 1St Choice Maintenance Ltg | | PO Box 75555 | | Wichita | KS | 67275-5555 | |
| 33 Ninth Retail Owner LLC | c/o Seyfarth Shaw LLP | Attn: Harvey Fuchs, Esq. | 141 Fifth Avenue 2nd Floor | New York | NY | 10010 | |
| 360 Labs (Dba Sencha Naturals) | | 912 E 3rd St, Bldg. 101 | | Los Angeles | CA | 90013 | |
| 4 Winds Winery | | 5870 Silverado Trail | | Napa | CA | 94558 | |
| 88 Acres | | PO Box 79 | | Alston | MA | 02134 | |
| A & L Cesspool Service Corp. | | 3788 Review Ave | | Long Island City | NY | 11101 | |
| A Lot A Clean Inc. | | PO Box 284 | | Lee's Summit | MO | 64063 | |
| A. Fodera & Son, Inc. | | 129-02 Northern Blvd. | | Corona | NY | 11368 | |
| AAA Party Rental, Inc. | | 310 West 80Th Street | | Kansas City | MO | 64114-2315 | |
| Acom Solutions, Inc. | | 2850 E 29th Street | | Long Beach | CA | 90806 | |
| Active Fire Control | | 516 47th Ave | | Long Island City | NY | 11101 | |
| Ademero, Inc. | | 4798 Florida Ave S #331 | | Lakeland | FL | 33813 | |
| Adi Apicoltura S.R.L. | Via Alcide De Gasperi, 72 | 66046 Tornareccio (CH) | | | | | Italy |
| Adopt A Highway Litter Removal | | 4407 Manchester Ave #201 | | Encinitas | CA | 92024 | |
| Aha Partners | | | | | | | |
| Airgas Dry Ice | | 1852 N Wabash Ave | | Wichita | KS | 67214 | |
| Airgas USA, LLC | | Attn: Gary L Fanning | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Albert Uster Imports, Inc | | 9211 Gaither Rd | | Gaithersburg | MD | 20877 | |
| Alien Vault Inc. | | 5707 Southwest Pkwy | Ste 2-300 | Austin | TX | 78735-6224 | |
| Allstate Can Corporation - West, Inc. | Attn: Robert Cucci | 1 Woodfollow Rd | | Parsippany | NJ | 07054-2821 | |
| Alma Chocolate | | 140 NE 28th Ave | | Portland | OR | 97232 | |
| Alsco | | 505 East 200 South | | Salt Lake City | UT | 84102 | |
| Ambrosi Bros. | | 3023 Main St | | Kansas City | MO | 64108 | |
| American Bulb Corporation | | 20 - 48 119th Street | | College Point | NY | 11356 | |
| American Express Travel Related Services Company, Inc. | c/o Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| America's Restaurant Services | | 2706 ALT 19 N | Suite 301 | Palm Harbor | FL | 34683 | |
| Amy Berg | | 40 Ocean Parkway #6F | | Brooklyn | NY | 11218 | |
| Annie The Baker | Attn: Anne M Baker | PO Box 3051 | | Yountville | CA | 94599 | |
| Anthem Winery And Vineyards, LLC. | | 3454 Redwood Road | | Napa | CA | 94558 | |
| Antonio Mattei Biscottificio Srl | | Via Bettino Ricasoli | 20/22 | Prato | PO | | Italy |
| Apple Cleaning Services, Inc. | | 5505 Random Way | | Louisville | KY | 40291 | |
| Argot Wines | | 5445 Sonoma Mountain Rd | | Santa Rosa | CA | 95404 | |
| Arsenal Communications Inc. | | 275 W 39th St | | New York | NY | 10018 | |
| ARSI | | 3505 N Topeka | | Wichita | KS | 67219 | |
| AT&T | | 208 S Akard St | | Dallas | TX | 75202 | |
| Atalanta Corp. | | PO Box 482 | | Elizabeth | NJ | 07206 | |
| Atalian Global Services (Temco) | | 525 Washington Boulevard | 25th Floor | Jersey City | NJ | 07310 | |
| Atlapac Corporation | | 2901 E. Fourth Ave | | Columbus | OH | 43219 | |
| Autotap Corp. | | 958 Grand St | | Brooklyn | NY | 11211 | |
| Aux Delices | | 23 Acosta St | | Stamford | CT | 06902 | |
| Avery Dennison | | 1950 S West St | | Wichita | KS | 67213 | |
| B&G Mech LLC | | 838 St Ann's Ave | | Bronx | New York | 10456 | |
| B. Toffee LLC. | | 17975 Sky Park Circle | Suite G | Irvine | CA | 92614 | |
| Bacstrom Imports | | PO Box 1047 | | El Cerrito | CA | 94530 | |
| Baker & Mckenzie Llp. | | Blue Cross Blue Shield Tower | 300 E Randolph St #5000 | Chicago | IL | 60601 | |
| Bambu, LLC. | | 1539 Franklin Avenue, 2Nd Fl | | Mineola | NY | 11501 | |
| Barhyte Specialty Foods | | PO Box 1499 | | Pendleton | OR | 97801 | |
| Bartlett Dairy, Inc. | | 105-03 150th St | | Jamaica | NY | 11435 | |
| Bay Alarm | | 5130 Commercial Circle | | Concord | CA | 94520 8522 | |
| Be Nice or Leave! | c/o R.H.K. Recovery Group, Inc. | Attn: Richard Klein | 1670 Old Country Road, Suite 202 | Plainview | NY | 11803-5020 | |
| Beecher's Handmade Cheese | | 104 Pike Street | #200 | Seattle | WA | 98101 | |
| Belgravia Imports | | 275 Highpoint Ave | | Portsmouth | RI | 02871-1338 | |
| Bellwether Farms | Diana Callahan | 9999 Valley Ford Road | | Petaluma | CA | 94952 | |
| Benton's Smokey Mountain Country Hams Inc. | | 2603 Hwy 411 | | Madisonville | TN | 37354 | |
| Berry Material Handling Co | | 1300 US-24 | | Topeka | KS | 66608 | |
| Bespoke Provisions, Inc. | | 2850 29th St | Apt 201 | Boulder | CO | 80301 | |
| Better Awnings, Inc. | | 3267 Tierney Place | | Bronx | NY | 10465 | |
| Bianca Bosker | | | | | | | |
| Bien Cuit | | 254 South Main Street, Suite 406 | | New City | NY | 10956 | |
| Big Geyser | | 57-65 48th St. | | Maspeth | NY | 11378 | |
| Biondi Sales & Associates, Inc. | | 30947 Scissorbill Rd. | | Ocean View | DE | 19970 | |
| Biscottificio Belli S.R.L. | | Via Dell Albereto 26/30 | | Calenzano | FL | 50041 | Italy |
| Biscuiterie Dandoy S.A. | | Rue au Beurre 31 | Boterstraat 31 1000 | Brussels | | | Belgium |
| Bizerba USA Inc. | | 1804 Fashion Ct | | Joppa | MD | 21085 | |
| Blachere Group | | 210 Holabird Ave | | Winsted | CT | 06098-1747 | |
| BLACKBERRY FARM | | 1471 W. Millers Cove Road | | Walland | TN | 37886 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 1 of 9

**Exhibit C**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Blackhawk Network | | 6220 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | |
| Boisset Family Estates | | 849 Zinfandel Lane | | St. Helena | CA | 94574 | |
| Borreson'S News Service | | PO Box 3004 | | Napa | CA | 94558-0538 | |
| Bright Event Rentals | | 22674 Broadway, Suite A | | Sonoma | CA | 95476 | |
| Brooklyn Avenue Plumbing Corp. | | 24 Brooklyn Ave | | Massapequa | NY | 11758-4812 | |
| Brooklyn Post Studios, Inc. | | | | | | | |
| Bushwick Kitchen | | 1027 33rd St NW | Ste 250 | Washington | DC | 20007-3584 | |
| Butter Baked Goods Ltd | | 4321 Dunbar Street | | Vancouver | BC | V6S 2G2 | Canada |
| C. L. Decor Ltd. | | 2515 ROUTE 205 | | Saint-Francois-de-Madawaska | NB | E7A 1R1 | Canada |
| Cacao Prieto LLC | | 218 Conover St | | Brooklyn | NY | 11231 | |
| Cafe Du Monde | | 1039 Decatur Street | | New Orleans | LA | 70116 | |
| Cajun Specialty Meats Inc. | | 690 E Heinburg Street | | Pensacola | FL | 32502 | |
| CALIFORNIA FRUIT EXCHANGE | | 6011 E PINE ST | | LODI | CA | 95240-0815 | |
| California Office of Tourism | | 555 Capitol Mall | Suite 465 | Sacramento | CA | 95814 | |
| Calrecycle | | PO Box 4025 | | Sacramento | CA | 95812 4025 | |
| Canada Dry Potomac Corporation | | PO Box 404925 | | Atlanta | GA | 30384-7925 | |
| Capital Soul, LLC. | | 300 L Street NE | NO. 310 | Washington | DC | 20002 | |
| Casablanca Foods | | 6246 Nicollet Ave | | Minneapolis | MN | 55408 | |
| Cascade Water Services | | 999 S Oyster Bay Rd | Ste 108 | Bethpage | NY | 11714-1041 | |
| Cc Mode | | 909 Sir Francis Drake Blvd | | San Anselmo | CA | 94960 | |
| Ccs Creative | | 3889 Chesswood Dr | | North York | ON | M3J 2R8 | Canada |
| Ceci Cela Patisserie (Dba) | | 12-24 Jabez St | | Newark | NJ | 07105-3082 | |
| Chambers & Chambers | | 511 Alexis Ct | | Napa | CA | 94558-7526 | |
| Charbonnel et Walker Ltd | Natalie Rich | Broadway House | The Broadway | Crowborough | East Sussex | TN6 1BX | United Kingdom |
| Charles Chocolates | | 535 Florida St | | San Francisco | CA | 94110 | |
| Chefalexg, LLC | | 430 West 24th Street | | New York | NY | 10011 | |
| Chief Fire Prevention & Mechanical | | PO Box 1 | | Mount Vernon | NY | 10552-0001 | |
| Chocolat Moderne | Attn: Joan E. Coukos | 27 West 20th Street | Suite 904 | New York | NY | 10011 | |
| Cici's Italian Butterhorns | | 1287 Gilman St | | Berkeley | CA | 94706 | |
| Cintas Corp #790 | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | Cincinatti | OH | 45202 | |
| Cintas Corporation dba Cintas Location No. 41 | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | One East 4th Street Suite 1400 | Cincinnati | OH | 45202 | |
| Cintas Corporation dba Cintas Location No. 99k | c/o Keating Muething & Klekamp PLL | Attn: Jason V. Stitt | One East 4th Street Suite 1400 | Cincinnati | OH | 45202 | |
| Cintas First Aid & Safety | | 75A Bloomingdale Rd | | Hicksville | NY | 11801 | |
| Cipriani Trade, Inc. | Maria Antonietta Paggia | 110 East 42nd St | | New York | NY | 10017 | |
| Cirus Water/Roaster Joe's | | 8225 W Irving St | | Wichita | KS | 67209 | |
| Citibank N.A. | | 701 East 60th St North | | Sioux Falls | SD | 57104 | |
| City Point Residential LLC. Sf Apartment | | 400 West 59th Street | | New York | NY | 10019 | |
| Cleanest Restaurant Group, Inc | | 276 Fifth Avenue | Suite 704 | New York | NY | 10001 | |
| Clearbags | | 4949 Windplay Drive #100 | | El Dorado Hills | CA | 95762 | |
| Clearbrook Farms | | 3015 East Kemper Road | | Sharonville | OH | 45241 | |
| Clementine Crawford Limited | | Alexandra Gate | | Cardiff | South Glamorgan | CF24 2SA | United Kingdom |
| Coach Farm, Inc. | | PO Box 27 | | Rhinebeck | NY | 12572-0027 | |
| Coach's Bar & Grill | | 6169 N Northwest Highway | | Chicago | IL | 60631 | |
| Coca Cola Refreshments Usa, Inc. | | 1 Coca Cola Plz | | NW Atlanta | GA | 30313 | |
| Coca-Cola Bottling Company Consolidated | | PO Box 751257 | | Charlotte | NC | 28275-1257 | |
| Coffee of Grace | | 65 N Moore St | | New York | NY | 10013 | |
| Collier Transportation, Inc. | | 20289 Wirt Street | | Eikhorn | NE | 68022 | |
| Colonial Country Club | | 3735 Country Club Cir | | Fort Worth | TX | 76109 | |
| Colonial Parking | | 1050 Thomas Jefferson St NW | | Georgetown | DC | 20007 | |
| Coloredge Inc. | c/o A. Sodono | 75 Livingston Ave | Ste 200 | Roseland | NJ | 07068-3701 | |
| Colt'S Chocolates/Colt, Inc. | | 3611 Gallatin Pike | | Nashville | TN | 37216-2600 | |
| Comdata | | PO Box 500544 | | St Louis | MO | 63150-0544 | |
| Commercial Mechanical Inc. | | 50 First Street | | Dunlap | IL | 61525 | |
| Compartes Chocolatier | | 516 N La Brea Avenue | | Los Angeles | CA | 90036 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place 18th Floor | | New York | NY | 10003 | |
| ConvergeOne | | 10900 Nesbitt Ave. South | | Bloomington | MN | 55437 | |
| Copper Cane LLC | | 2301 SW 57th Ter | | West Park | FL | 33023-4026 | |
| Corison Wines | | 987 St. Helena Highway | | Saint Helena | CA | 94574 | |
| Corossol Fika Tower LLC | | 66 Pearl Street | | New York | NY | 10004 | |
| Counter Culture Coffee | | PO Box 890605 | | Charlotte | NC | 28269-0605 | |
| Countwise LLC | | 1149 Sawgrass Corporate Pkwy | | Sunrise | FL | 33323 | |
| Coyote Logistics, LLC. | | Attn: Megan Ann Litecky | 4420 Madison Ave., Ste. 200 | Kansas City | MO | 64111 | |
| Cozzini Bros., Inc. | | 350 Howard Avenue | | Des Plaines | IL | 60018 | |
| Cristoforo Biscotti | | 12680 Main Rd | | East Marion | NY | 11939 | |
| Crystal of America | | 120 Fieldquest Avenue | | Edison | NJ | 8837 | |
| Csc | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Cucina Al Volo Manufacturing LLC | Osteria Al Volo | 1790 Columbia Rd NW | | Washington | DC | 20009 | |
| Culinary Software Services | | 2930 Center Green Court | | Boulder | CO | 80301 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 2 of 9

**Exhibit C**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Curalate Inc. | | 2401 Walnut Street | Suite 502 | Philadelphia | PA | 19103 | |
| Cushman & Wakefield, Inc. | | 1290 Avenue of the Americas | | New York | NY | 10104-6178 | |
| Cy Investments | | 775 SW Munjack Circle | | Port Saint Lucie | FL | 34986 | |
| Cypress Grove Chevre, Inc. | | 1330 Q St. | | Arcata | CA | 95521 | |
| Cyre Inc. | | 16 Church Road | | Big Indian | NY | 12410 | |
| Danisa's Wholesale Fresh Flowers, Inc | | 8870 Monard Drive | | Silver Spring | MD | 20910 | |
| Dash Courier Service | | 2423 S Alston Avenue | Suite C | Durham | NC | 27713 | |
| David Collins Studio Ltd. | | 74 Farm Lane | | London | | SW6 1QA | United Kingdom |
| Dbi Beverage Napa | | 237 Lopes Rd. | | Fairfield | CA | 94534 | |
| Dcoy Studios LLC. | | Decoy Farm | Old Church Road | Melton | Suffolk | IP13 6DH | United Kingdom |
| Deffenbaugh Industries | | 2601 Mid West Dr | | Kansas City | KS | 66111 | |
| Deloitte & Touche Al Wazzan & Co | | Ahmed Al Jaber Street | Sharq Area | Kuwait City | Safat | 13091 | Kuwait |
| Dependable Septic System | | 500 Tower Road | | American Canyon | CA | 94503 | |
| Design Ideas | | Attn: John R. Loss | 109500 Lowell, Ste. 400 | Overland Park | KS | 66210 | |
| Design Mechanical, Inc. | | 100 Greystone Ave | | Kansas City | KS | 66103 | |
| Despana Brand Foods | | 86-17 Northern Boulevard | | Jackson Heights | NY | 11372 | |
| Di Camillo Baking Company Incorporated | | 811 Linwood Ave | | Niagara Falls | NY | 14305 | |
| Diamond Creek Vineyard | | 1500 Diamond Mtn Road | | Calistoga | CA | 94515 | |
| Dick Taylor Craft Chocolate | Attn: Adam P Dick | 4 W 4th Street | | Eureka | CA | 95501 | |
| Dieffenbach's Potato Chips, Inc. | | 51 Host Road` | | Womelsdorf | PA | 19567 | |
| Dinsmore & Shohl LLP | Attn: Jennifer M. Rixner | 255 E. 5th Street, Suite 1900 | | Cincinnati | OH | 45202 | |
| Dionysos Imports Inc. | | 11581 Robertson Drive | | Manassas | VA | 20109 | |
| Direct Energy Business | | 1001 Liberty Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| Dirty Lemon | | 293 Church Street | | Tribeca | NY | 10007 | |
| District Doughnut | | 3708 Las Vegas Blvd | Cosmo of LV Level 2 | Las Vegas | NV | 89109 | |
| Dmx Inc. | | 11400 West Olympic Blvd | Suite 1100 | Los Angeles | CA | 90064 | |
| Do Cookie Dough Confections | | 550 LaGuardia Place | | New York | NY | 10012 | |
| Dolci Gelati LLC | | 5766 2nd St. Ne. | | Washington | DC | 20011 | |
| Doordash, Inc. | | 1257B Oakmead Parkway | | Sunnyvale | CA | 94085 | |
| Dops, Inc. | | 116 Pates Drive | | Ft. Washington | MD | 20018 | |
| Dora's Naturals | | 21 Empire Boulevard | | South Hackensack | NJ | 07606 | |
| Dottie'S Toffee | | PO Box 687 | | Spartanburg | SC | 29304 | |
| Doughnut Plant | | 379 Grand Street | | New York | NY | 10002 | |
| Doughtronics, Inc. | c/o The Acme Bread Co. | Attn: Laura Wilches | 2730 Ninth Street | Berkeley | CA | 94710 | |
| DOWN EAST SEAFOOD, INC. | c/o David J. Gold, P.C. | Attn: David J. Gold | 800 Second Avenue, Suite 810 | New York | NY | 10017 | |
| Dream Clean | | PO Box 781058 | #101 | Wichita | KS | 67207 | |
| Dresdner Backhaus Gmbh | Attn: Elisabeth Kreutzkamm-Aumueller | Huttenstr. 2B | | Dresden | NS | 01309 | Germany |
| Drinkcreate | | Christchurch Road | | New Milton | | BH25 6QJ | United Kingdom |
| Droga Chocolates, LLC | | 401 East Las Olas Blvd | Suite 800 | Fort Lauderdale | FL | 33301 | |
| Dsv Air & Sea Inc. Us | | 480 William F McClellan Highway | #301 | East Boston | MA | 02128 | |
| Dufeck Mfg. | | P.O.Box 428 | | Denmark | WI | 54208 | |
| Dufour Group | | Rue de la Terre A Briques 18 | | Tournai | | 7522 | Belgium |
| Dufour Pastry Kitchens, Inc. | | 251 Locust Avenue | | Bronx | NY | 10454 | |
| Dun & Bradstreet | | 103 JFK Parkway | | Short Hills | NJ | 07078 | |
| East Coast Juice, Inc. | Attn: Michael E. Lango | 461 RAILROAD AVE | | Westbury | NY | 11590 | |
| East Shore Specialty Foods, Inc. | | PO Box 379 | | Hartland | WI | 53029-0379 | |
| Eatalia Imports Inc. | | 587 Getty Avenue | | Clifton | NY | 07011 | |
| Eclat Chocolate | | 24 S High Street | | West Chester | PA | 19382 | |
| Ecolab | | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Ecolab Food Safety Specialties | | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Ecolab Pest Elimination | | 1 Ecolab Place | | St. Paul | MN | 55102 | |
| Economy Lock & Key, Inc. | | 2600 Mendocino Avenue | Ste C | Santa Rosa | CA | 95403 | |
| Ecs | | 310 Congress Street | | Emporia | KS | 66801 | |
| Electric Blue Baking | | 1040 Metro Ave | | Brooklyn | NY | 11211 | |
| Electric Orange Creativie LLC. | | 61 Greenpoint Avenue | Suite 505 | Brooklyn | NY | 11222 | |
| Elite Wines Imports, Inc. | | 1832 Fenwick St. Ne | | Washington | DC | 20002 | |
| Elliot Executive Consulting | | 505 White Plains Road | Suite 228 | Tarrytown | NY | 10591 | |
| Ellman Family Vineyards LLC. | | 1461 1st Street | | Napa | CA | 94559 | |
| Enviro-Master | | 5200 77 Center Drive | Suite 500 | Charlotte | NC | 28217 | |
| Envista Concepts | | 11711 N Meridian St | #415 | Carmel | IN | 46032 | |
| Epic Wines | | PO Box 1269 | | Aptos | CA | 95001-1269 | |
| Epicure Foods Corporation | | 2 Laurel Drive | Unit C | Flanders | NJ | 07836 | |
| Epsilon Data Management, LLC | | 6021 Connection Drive | | Irving | TX | 75039 | |
| Ernst & Young US LLP | | 5 Times Square | | New York | NY | 10036 | |
| Ethan and Williams LLC | Roger Brall | 555 Summerbreeze Drive | | Boones Mill | VA | 24065 | |
| Ets/Environmental Temperature Systems | | 555 Summerbreeze Drive | | Boones Mill | VA | 24065 | |
| Everfi Inc | | 2300 N Street NW | Suite 500 | Washington | DC | 20037 | |
| F.L. Young LLC | | 43 East 137th Street | 3rd Floor | Bronx | NY | 10451 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 3 of 9

## Exhibit C
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fantesca Estate & Winery LLC. | | 2920 Spring Mtn Road | | St. Helene | CA | 94574 | |
| Farella Braun & Martel | | 235 Montgomery Street | 17th Floor | San Francisco | CA | 94104 | |
| Farm To Market | | 216 W. 73rd Street | | Kansas City | MO | 64114 | |
| Fat Toad Farm | | 787 Kibbee Road | | Brookfield | VT | 05036 | |
| Featherstone Foods Inc./ Acct J-2375 | | 59-33 55th Street | | Maspeth | NY | 11378-3103 | |
| Ferhat Saci | | | | | | | |
| Feridies | | PO Box 186 | | Courtland | VA | 23837-0186 | |
| Fetherstonhaugh Associates | | 5 Vigo Street | Mayfair | London | | W1S 3HB | United Kingdom |
| Filta Clean Co, Inc | | PO Box 70452 | | Brooklyn | NY | 11207-0452 | |
| Finishing Touches, Inc. | | 450 E High St | | Ballston Spa | NY | 12020-4203 | |
| Fiorella's Jack Stack World Class, Inc. | | 9520 Metcalf Avenue | | Overland Park | KS | 66212 | |
| Fiorello'S | | 3100 Kerner Blvd, Ste Hh | | San Rafael | CA | 94901 | |
| First Source, LLC | | PO Box B | | Franklin | MA | 02038-0812 | |
| Flamous Brands | | 312 Agostino Rd | | San Gabriel | CA | 91776 | |
| Fn Cellars, LLC. | | PO Box 327 | | Oakville | CA | 94562 | |
| Food Equipment Repair Service Inc | | 1618 San Ramon Way | | Santa Rosa | CA | 95409-3939 | |
| Food Equipment Repair, Inc. | | 1618 San Ramon Way | | Santa Rosa | CA | 95409-3939 | |
| Food Ireland | | 230 E. 3rd St. | | Mt Vernon | NY | 10553 | |
| Food Matters Again | | 622 Hancock St. | | Brooklyn | NY | 11233 | |
| Foods From Grace Family Vineyards | | 1210 Rockland Road | | St Helena | CA | 94574 | |
| Fort Point Beer Co | | 644 Mason Street | | San Francisco | CA | 94129 | |
| Four Seasons Produce Inc. | | PO Box 62212 | | Baltimore | MD | 21264-2212 | |
| Frank Family Vineyards | | PO Box 1012 | | St Helena | CA | 94574 | |
| Fran'S Chocolates | | 1300 E. Pike St. | | Seattle | WA | 98122-4083 | |
| Free Run Wine Merchants | | 1715 Rhoadmiller Street | | Richmond | VA | 23220 | |
| Fresca Italia | | 200 Valley Drive #14 | | Brisbane | CA | 94005 | |
| Freshpoint Overton | | 740 Massman Dr. | | Nashville | TN | 37210 | |
| Gagne Foods, Inc. | | 25 Wing Farm Parkway | | Bath | ME | 4530 | |
| Galup Srl | | Stradale Fenestrelle, 32 | | Pinerolo | TO | 10064 | Italy |
| Gfi International | | PO Box 116585 | | Atlanta | GA | 30368-6585 | |
| Gilded Beverage LLC. | | P.O.Box 11512 | | Charlotte | NC | 28220 | |
| Ginseng Up Corporation | | 16 Plum Street | | Worcester | MA | 01604 | |
| Global Facility Management & Construction, Inc. | | 525 Broadhollow Rd | Suite 100 | Melville | NY | 11747 | |
| Global Software Inc. | | 8529 Six Forks Road | | Raleigh | NC | 27615 | |
| Gotham Artisanal, LLC. | | 5636 49th Street | | Maspeth | NY | 11378 | |
| Gotham Chocolates | | 12 East 12th Street | | New York | NY | 10003 | |
| Gourmet Attitude | Attn: Celine Labaune | 483 Tenth Avenue | Suite 430 | New York | NY | 10018 | |
| Govino, LLC | | 31930 Highway 79 | | Warner Springs | CA | 92086 | |
| Gplc, LLC. | | 8578 W Pico Blvd | | Los Angeles | CA | 90035-2410 | |
| Grainger | | 100 Grainger Parkway | | Lake Forest | IL | 60045-5201 | |
| Gran Deposito | | Strada Quattro Ville, 155 | | Modena | MO | 41123 | Italy |
| Great Dane Opco LLC. | | 1360 Clifton Ave | | Clifton | NJ | 07012 | |
| Greek Natural Foods LLC. | | 379 Broome Street | | New York | NY | 10013 | |
| Green-Lawn Inc. | | 6906 Martindale Road | | Shawnee | KS | 66218 | |
| Grgich Hills Cellar | | PO Box 450 | 1829 Saint Helena Hwy | Rutherford | CA | 94573 | |
| Hammond'S Candies | | 5735 N Washington St. | | Denver | CO | 80216 | |
| Hampel Oil | | 2920 Fairfax Trfy | | Kansas City | KS | 66115 | |
| Hancock Gourmet Lobster Company | | 46 Park Dr | | Topsham | ME | 04086-1737 | |
| Hannah Lack | | | | | | | |
| Harold Import Co., Inc | | 747 Vassar Ave | | Lakewood | NJ | 08701 | |
| Harper Macaw, LLC. | | 1469 Harvard St NW | Unit 4 | Washington | DC | 20009-6015 | |
| Hatch, Inc. | | 245 North Highland Ave | Ste 230-140 | Atlanta | GA | 30307 | |
| Heartland Safe & Lock LLC | | 9117 W Central Park | | Wichita | KS | 67205 | |
| Helpsystems, LLC. | | 6455 City West Parkway | | Eden Prairie | MN | 55344 | |
| Heritage Shortbread | | 35 Hunter Rd | Suite F | Hilton Head Island | SC | 29926 | |
| Hinkle Law Firm, LLC | Attn: Nicholas R. Grillot | 1617 N. Waterfront Pkwy Suite 400 | | Wichita | KS | 67206 | |
| Hobb'S Applewood Smoked Meats, Inc | | PO Box 637 | | El Cerrito | CA | 94530-0637 | |
| Hockenbergs Kansas City | | PO Box 30156 | | Omaha | NE | 68103-1256 | |
| Home Maid Ravioli & Distributing Co., In | | 360-A Shaw Rd. | | South San Francisco | CA | 94080 | |
| Homemade Corp | | 8116 5th Ave Apt 3F | | Brooklyn | NY | 11209 | |
| Honolulu Fish Co. | | 824 Gulick Avenue | | Honolulu | HI | 96819 | |
| Hospitality Education Services | | 9716-B Rea Rd | #128 | Charlotte | NC | 28277 | |
| Hot Bread Kitchen | | 1607 Park Ave | | New York | NY | 10029 | |
| Hotschedules | | 6504 Bridge Point Parkway | | Austin | TX | 78730 | |
| Howie Kahn | | | | | | | |
| Hudson Valley Foie Gras | | 80 Brooks Road | | Ferndale | NY | 12734 | |
| HUDSON VALLEY HARVEST | | 1931 US 9 | | Germantown | NY | 12526 | |
| Hudson Wine Company | Attn: Jackie Fribley | 3200 Danville Blvd | Suite 100 | Alamo | CA | 94507 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 4 of 9



**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hui Hololio, Inc. DBA Ka 'lo Farms | | PO Box 390759 | | Keauhou | HI | 96739-0759 | |
| Idb S.R.L. | | Via Ca Mignola Nuova | 45021 Badia Polesine 1577 | Rockaway Beach | | | Italy |
| Ignite USA | | 954 W. Washington MC37 | 7th Floor | Chicago | IL | 60607 | |
| IL BORGO DEL BALSAMICO | MRS. SILVIA CROTTI | VIA ALBINEA CHIESA 27 | | ALBINEA | | 42020 | Italy |
| Imaging Office Systems, Inc. | | 4505 E Park 30 Drive | | Columbia City | IN | 46725 | |
| Inclarity Communications Limited | | 96-98 King Street | | London | | W6 0QW | United Kingdom |
| India Tree | | 5309 Shilshole Ave NW #150 | | Seattle | WA | 98107 | |
| Industrial Carting | | 3911 Santa Rosa Avenue | | Santa Rosa | CA | 95407 | |
| International Gourmet Foods, Inc. | | 7520  Fullerton Road | | Springfield | VA | 22153 | |
| Intersection Wine Company | | 1104 Adams St. | Suite 104 | St Helena | CA | 94574 | |
| Invatron Systems USA Corp. | | 7025 Langer Drive | #310 | Mississauga | ON | L5N 0E8 | Canada |
| Italian Products USA, Inc. | | 758 Ligderwood Avenue | | Elizabeth | NJ | 7202 | |
| Ito En | | 45 Main St. Suite 3A | | Brooklyn | NY | 11201 | |
| J.K. Adams Co. | | 1430 Rte 30 | | Dorset | VT | 05251 | |
| Jack Jaffa & Associates Corp. | | 147 Prince Street | | Brooklyn | NY | 11201 | |
| Jack Mcmahon | | | | | | | |
| Jackson Lewis P.C. | | 7101 College Blvd | | Overland Park | KS | 66210 | |
| James Garretson Architect | | 39 Broadway | Suite 1110 | New York | NY | 10006 | |
| Jay Mcinerney | | | | | | | |
| Jc Ehrlich Co., Inc. | | 30 Pond Park Road | | Hingham | MA | 2043 | |
| Jenkins Jellies | | 5917 N. Figueroa Street | | Los Angeles | CA | 90042 | |
| Jeremie Corp. | c/o Smith Carroad Levy Wan & Parikh, P.C. | Attn: Timothy Wan | 5036 Jericho Turnpike Suite 201 | Commack | NY | 11725 | |
| Jet Reports International, Inc. | | 8529 Six Forks Road | | Raleigh | NC | 27615 | |
| Jm Rosen's Cheesecake | | 74 E Washington Street | | Petaluma | CA | 94952 | |
| Joe Coffee Company | | 131 West 21st Street | | New York | NY | 10011 | |
| Joel Kerman Dba/Kerman Protection System | | 505 8th Avenue | Suite 1006 | New York | NY | 10018 | |
| Julie's Real Foods LLC. | | 100 Crescent Court | Room 700 | Dallas | TX | 75201 | |
| K.L. Keller Imports | | 230 Madison Street | | Oakland | CA | 94607 | |
| Kariba Farms | | 69 King St | Ste 6 | Dover | NJ | 07801-2800 | |
| Kata Wine | | P.O. Box 119 | | Rutherford | CA | 94573 | |
| Kathryn Kennedy Winery | | | | | | | |
| Kelly Services Inc. | | 999 West Big Beaver Road | | Troy | MI | 48084-4782 | |
| Ken Mays Plumbing, Inc. | Raymond Welch | 421 Walnut Street | Suite 100 | Napa | CA | 94559 | |
| Kenward Family Wines | | 1241 Adams St. #1045 | | St.Helena | CA | 94574 | |
| Kenzo Estate | | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Kerekes Bakery & Restaurant Equipment | | 6103 15th Ave | | Brooklyn | NY | 11219 | |
| Kibo | | 717 North Harwood Street | | Dallas | TX | 75201 | |
| Kinderhook Snacks | | 821 W 38th St | | Baltimore | MD | 21211 | |
| Kmg Hauling, Inc. | | P.O. Box 650821 | | Potomac Falls | VA | 20165 | |
| Koda Farms, Inc. | | PO Box 10 | | South Dos Palos | CA | 93665 | |
| Koeze Company | | 2555 Burlingame Ave Sw | | Grand Rapids | MI | 49509 | |
| Kookaburra Liquorice | | 14497 Fryelands Blvd. Se | | Monroe | WA | 98272 | |
| Kotobuki Trading Co. Inc. | | PO Box 987 | | South San Francisco | CA | 94083 | |
| Kpmg Llp | | 345 Park Avenue | | New York | NY | 10154 | |
| Kreutzkamm Gmbh | | Kastenbauerstrasse 11 | | Muenchen | | 81677 | Germany |
| Kristen Stegemoeller | | | | | | | |
| Krumiri Rossi S.R.L. | | Via Giovanni Lanza, 17 | | Casale Monferrato | AL | 15033 | Italy |
| La Colombe Torrefaction, Inc. | | Rittenhouse Square 130 South 19th Street | | Philadelphia | PA | 19103 | |
| La Esquina Food Products | | 114 Kenmare St | | New York | NY | 10012 | |
| La Molina Srl | | Via Bologna, 21 | | Quarrata | PT | 51039 | Italy |
| La Sirena | | PO Box 441 | | Calistoga | CA | 94515 | |
| Ladyfingers Gourmet To Go | | 627 East Whitaker Mill Road | | Raleigh | NC | 27608 | |
| Lafco NY | | 285 Lafayette Street | | New York | NY | 10012 | |
| Lamony Iii LLC | | 909 THIRD AVENUE | 15th Floor | New York | NY | 10022 | |
| Landau Uniforms | | 8410 W Sandidge Rd | | Olive Branch | MS | 38654 | |
| Lark Fine Foods | | 8 Scots Way | | Essex | MA | 01929 | |
| L'Arte Del Gelato | | 75 9th Ave | | New York | NY | 10011 | |
| Lauren Scott Communications Limited | | 118 Old Milton Road | New Milton | Hampshire | | BH25 6EB | United Kingdom |
| Laurie Ellen Pellicand | | | | | | | |
| Laz Karp Associates, LLC | | 15 Lewis St | FL 15 | Hartford | CT | 06103 | |
| Laz Wine | | 6484 Washington Street | Suite C | Yountville | CA | 94599 | |
| Le Palais Des Thes Usa | | 107 Spring Street | 2nd Floor | New York | NY | 10012 | |
| Leo & Co. Di Daniele Margheri | | Via della croce 46/50 | | Signa | Florence | 50058 | Italy |
| Lewis Cellars | | 4101 Big Ranch Rd | | Napa | CA | 94558 | |
| Lgc Science Inc. | | 1745 Alysheba Way | Ste 160 | Lexington | KY | 40509 | |
| Little Big Farm Foods, LLC. | | 199 Constitution Avenue | Building 1 | Portsmouth | NH | 3801 | |
| Logmein, Inc. | | 333 Summer Street | | Boston | MA | 02210 | |
| Lola Granola Bar | | PO Box 3285 | | Danbury | CT | 06813 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 5 of 9

**STRETTO**

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Los Chileros De Nuevo Mexico | | 401 2nd St Sw | | Albuquerque | NM | 87102 | |
| Louisiana Department of Revenue | | Post Office Box 201 | | Baton Rouge | LA | 70821 | |
| M. Slavin & Sons, Ltd. | | 800 Food Center Drive | Unit 66 | Bronx | NY | 10474 | |
| Macaron Paris | | 617 W 46th St  2nd Floor | FL 2 | New York | NY | 10036 | |
| Magento, Inc. | | 345 Park Avenue | | San Jose | CA | 95110 | |
| Mahir Floral & Events Design | | 156 W 28th St | | New York | NY | 10001 | |
| Mailfinance Inc. | | 478 Wheelers Farms Road | | Milford | CT | 06461 | |
| MANHATTAN FRUITIER | | 48-09 34th St | | Long Island City | NY | 11101 | |
| Manicaretti | | 5332 College Avenue | Suite 200 | Oakland | CA | 94618 | |
| Mansion Caterers Inc. | | 215 Newark Pompton Turnpike | | Little Falls | NJ | 07424 | |
| Maribelle Sweets | | 484 Broome St | | New York | NY | 10013 | |
| Massanois, LLC. | | 443 Park Ave S | Rm 501 | New York | NY | 10016-7322 | |
| Mast Brothers Chocolates | | 92 S Moger Ave | | Mount Kisco | NY | 10549 | |
| Mcevoy Of Marin Olive Oil | | PO Box 341 | | Petaluma | CA | 94953-0341 | |
| Mcgah Family Cellars | | 3200 Danville Blvd | Ste 100 | Alamo | CA | 94507 | |
| Mendon Truck Leasing and Rental | | 362 Kingsland Avenue | | Brooklyn | NY | 11222 | |
| Meri Meri | | 111 Anza Boulevard | Suite 100 | Burlingame | CA | 94010 | |
| Meteor Vineyard | | 2181 3rd Ave | | Napa | CA | 94558 | |
| Metropolitan Telecommunications | | 55 Water Street | 32nd Floor | New York | NY | 10041 | |
| Mh 770-54 Street, LLC. Ny Apartment | | 111 EIGHTH AVENUE | | New York | NY | 10011 | |
| Midwest Single Source, Inc. | | PO Box 49380 | | Wichita | KS | 67201-9380 | |
| Mike's Hot Honey | | 67 West Street | Suite 201 | Brooklyn | NY | 11222-2097 | |
| Mikuni Wild Harvest | | 6340 McLeod Dr | Ste 5 | Las Vegas | NV | 89120-4425 | |
| Mil-Tek Recycling & Waste Solutions, LLC | | 10 Export Dr | | Sterling | VA | 20164 | |
| Miric Industries Incorporated | | 1516 Union Turnpike | | North Bergen | NJ | 07047 | |
| Miss Marjorie's Steel Drum Plantains | | 1412 E Union St | | Seattle | WA | 98122 | |
| Mobile Sharp Shop | Attn: Jason Wu | PO Box 283 | | Benicia | CA | 94510 | |
| Model Bakery | Attn: Sarah Hansen | 644 1st. St. Bldg B | | Napa | CA | 94559 | |
| More Cupcakes | | 311 S. Wacker Drive, Suite 4190 | | Chicago | IL | 60606 | |
| Morey's Seafood International LLC | | PO Box 1450 | | Minneapolis | MN | 55485-5763 | |
| Morris Distributing | | PO Box 481 | | Petaluma | CA | 94953-0481 | |
| Motivational Fulfillment&Logistics Serv | | 15820 Euclid Avenue | | Chino | CA | 91708 | |
| Mouth Party, LLC. | Evelyn Purcell | 1946 Greenspring Drive | Suite J | Lutherville-Timonium | MD | 21093 | |
| Munsch Hardt Kopf & Harr, P.C. | | 500 N Akard St | #3800 | Dallas | Tx | 75201 | |
| Muraglia Savino & | | Via San Candido, 83 | | Andria | BT | 76123 | Italy |
| MYERS PRODUCE LLC | | P.O. Box 48 | | Craftsbury | VT | 05826 | |
| Nahan | | 34 Seymour Street | | Tonawanda | NY | 14150 | |
| Napa Valley Distributors | | PO Box 126 | | Corte Maderas | CA | 94976 | |
| Navisiontech, Inc. | c/o Bitman, O'Brien & Morat, PLLC | Attn: Ronnie Bitman | 255 Primera Boulevard Suite 128 | Lake Mary | FL | 32746 | |
| Nc Abc Commission | | 4307 Mail Service Center | | Raleigh | NC | 27699 | |
| Neofunds | | 478 Wheelers Farms Road | | Milford | CT | 06461 | |
| Newmarket Fine Foods | | 125 Northfield Avenue | | Edison | NJ | 08837 | |
| Nexsen Pruet, LLC. | | 1230 Main Street | Suite 700 | Columbia | SC | 29201 | |
| Nicasio Valley Cheese Co. | | PO Box 107 | | Nicasio | CA | 94946 | |
| Nida Ahmed | | 45 West 67th Street | APT 9B | New York | NY | 10023 | |
| Noble Ingredients | | 575 N. Route 73 Building D | | West Berlin | NJ | 08091 | |
| Noreast Capital Corporation | | 428 Fourth St. | Suite 1 | Annapolis | MD | 21403 | |
| Northcutt, Inc | Bill Johnston | P O BOX 4278 | | Wichita | KS | 67204 | |
| Nova'S Bakery | | 1800 Odessa Ln | | Charlotte | NC | 28216-1440 | |
| Now Designs | | 2150 Peace Portal Way | | Blaine | WA | 98230 | |
| Nunu Chocolates | | 185 Greenwich St | South Concourse Level C1 | New York | NY | 10007 | |
| O Olive Oil | | 1997 S. Mcdowell Blvd. | Suite A | Petaluma | CA | 94954 | |
| Old Chatham Sheepherding Creamery, LLC | | 155 Shaker Museum Rd | | Old Chatham | NY | 12136 | |
| Ole Ole Foods, Inc. | | 54 Schuyler Street | | Belleville | NJ | 07109 | |
| Olympia Provisions | | 107 SE Washington St | | Portland | OR | 97214 | |
| One True Vine, LLC | c/o Rutan & Tucker, LLP | Attn: Roger F. Friedman | 611 Anton Blvd, Ste. 1400 | Costa Mesa | CA | 92626-1931 | |
| Optimizely, Inc. | | 631 Howard Street | Suite 100 | San Francisco | CA | 94105 | |
| Orientis, Inc | | 60 Broad St, Suite 3502 | | New York | NY | 10004 | |
| Orinoco Coffee & Tea, Ltd. | | 7190 Oakland Mills Road | Suite 7 | Columbia | MD | 21046 | |
| Osborne USA, Inc. | | 2875 Ne 191 Street | Suite 302 | Aventura | FL | 33180 | |
| Ove Arup & Partners Limited | | 13 Fitzroy Street | | London | | W1T 4BQ | United Kingdom |
| P.V. BAKERY, INC. | c/o David J. Gold, P.C. | Attn: David J. Gold | 800 Second Avenue, Suite 810 | New York | NY | 10017 | |
| Pain D'Avignon Iii Ltd. | | PO Box 1872 | | Long Island City | NY | 11101 | |
| Paolo Lazzaroni & Figli Spa | | Via Gorizia 41 | | Saronno | VA | 21047 | |
| Paris Bros., Inc. | | 8800 N.E. Underground Dr. | | Kansas City | MO | 64161 | |
| Pariya Food | Azadeh Ashrafinia | 5/500 Princes Highway | | St. Peters | NSW | 2044 | Australia |
| Parm Commissary LLC. | | 88 35th Street | | Brooklyn | NY | 11232 | |
| Patisserie Chanson | | 20 West 23rd Street | | New York | NY | 10010 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 6 of 9

**STRETTO**

**Exhibit C**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patisserie Poupon, Inc. | | 820 East Baltimore | | Baltimore | MD | 21202 | |
| Paul Lato Wines | | 2705 Aviation Way | | Santa Maria | CA | 93455 | |
| Paulvit Nijaranond | | 3235 Cambridge Ave | Apt 6G | Bronx | NY | 10463 | |
| Peace of Mind Pest Control | | 142 Bay 44th St | | Brooklyn | NY | 11214-5528 | |
| Peachtree Data, Inc. | Attn: Richard West | 2905 Premiere Pkwy | Ste 200 | Duluth | GA | 30097 | |
| Pebble Beach Imports | | 1801 Catalina St | | Seaside | CA | 93955 | |
| Perfect Settings | Attn: Julie Ryla | 1851 S CLUB DRIVE SUITE A | | LANDOVER | MD | 20785 | |
| Perus Wine Company, LLC | | 6514 Washington St | | Yountville | CA | 94599 | |
| Pesetsky & Bookman, P.C. | | 325 Broadway | Suite 501 | New York | NY | 10007 | |
| Phsi Pure Water Finance | | 630 Allendale Rd | Ste 200 | King of Prussia | PA | 19406-1695 | |
| Picnic Time Inc. | | 5131 Maureen Lane | | Moorpark | CA | 93021 | |
| Pintrill | | 51 Havermeyer Street | | Brooklyn | NY | 11211 | |
| Pitney Bowes Global Financial | | 3001 Summer St | | Stamford | CT | 06926 | |
| Plymouth Cheese Company | | 106 Messer Hill Rd | | Plymouth | VT | 05056 | |
| Pop Bar LLC | Reuben Benjehuda | 15 West 38th Street | | New York | NY | 10018 | |
| Pop Gourmet Popcorn | | 14900 Interurban Ave S | #257 | Tukwila | WA | 98168-4635 | |
| Poppleston Allen | | 37 Stoney Street | | Nottingham | | NG1 1LS | United Kingdom |
| Powerreviews | | 1 N. Dearborn Street | Suite 800 | Chicago | IL | 60602 | |
| Premium Pest Control | | P.O. Box 1261 | | Linden | NJ | 7036 | |
| Pride Mountain Vineyards, LLC | Attn: Katherine Rantz; Robert Morris | 4026 Spring Mountain Road | | St. Helena | CA | 94574 | |
| Prime Rate Premium Finance Corporation | | PO Box 100507 | | Florence | SC | 29501 | |
| Printing Inc. | | 344 N. St. Francis St | | Wichita | KS | 67202 | |
| Protection 1/Adt | | 1501 Yamato Road | | Boca Raton | FL | 33431 | |
| Pryor Cashman Llp | | 7 Times Square | 40th Floor | New York | NY | 10036 | |
| Purlieu Wines | c/o Purlieu Wines, Teucer, Le Pich | Attn: GS Zhang | PO Box 5689 | Napa | CA | 94581 | |
| Q Trade International Corp. | | 15 Westchester Crt | | Coto De Caza | CA | 92679 | |
| Quality Waste Services Corp. | c/o Fierst Law Group PC | Attn: Timothy J. Fierst | 22 Bayview Avenue Suite 201 | Manhasset | NY | 11030-1103 | |
| Quest Technologies (London) Ltd | | 195 Whitecross Street | | London | | EC1 Y8QP | United Kingdom |
| Quince And Apple | | 931 E Main St | Ste 6 | Madison | WI | 53703-2955 | |
| R. Policastro | | 138 Park Avenue | | Hoboken | NJ | 07030 | |
| Raaka Chocolate | | 64 Seabring Street | | Brooklyn | NY | 11231 | |
| Rackspace Us, Inc. | | 1 Fanatical Place | City of Windcrest | San Antonio | TX | 78218 | |
| Radio-Coteau Wine Cellars, LLC | Attn: Eric Sussman | PO Box 610 | | Forestville | CA | 95436 | |
| Raffetto'S Corp. | | 62 West Commercial Ave | | Moonachie | NJ | 07074 | |
| Rakuten Marketing LLC. | | 215 Park Ave. South | 2nd Floor | New York | NY | 10003 | |
| Rapp Distributing Company | | 175 R Street NE | | Washington | DC | 20002 | |
| Ready Refresh By Nestle | | #216 | 6661 Dixie Hwy Suite 4 | Louisville | KY | 40258 | |
| Real Soda Northern California | | PO Box 326 | | Cotati | CA | 94931 | |
| Red Velvet XOXO LLC, dba Red Velvet NYC | Agathe Assouline-Lichten | 1 W 67th Street | Suite 811 | New York | NY | 10023 | |
| REGAL WINE COMPANY | | PO Box 60000 | | San Francisco | CA | 94160-2956 | |
| Reliable Fire Protection | | 225 W 34th St | Fl 9 | New York | NY | 10122-0901 | |
| Response Electric, Inc. | | 36 Frost Street | | Brooklyn | NY | 11211 | |
| Revel Systems, Inc. | | 600 Peachtree St NE | Floor 38 | Atlanta | GA | 30308 | |
| Rfpp LLC Roberta's Frozen Pizza | | 570 Lexington Avenue | | New York | NY | 10022 | |
| Rgis Inventory Specialists | | 2000 E. Taylor Road | | Auburn Hills | MI | 48326 | |
| Ride Or Cry Collective LLC. | | 604 North Hoover Street | | Los Angeles | CA | 90004 | |
| Ridge Vineyards | | PO Box 60000 | | San Francisco | CA | 94160 | |
| Riester | | 3344 E Camelback Rd | | Phoenix | AZ | 85018-2310 | |
| Riverain Vineyards | | 1153 Grape Lane | | Rutherford | CA | 94511 | |
| RIVIERA PRODUCE CORP. | | 205 Jackson St | | Englewood | NJ | 07631 | |
| Rm Bakery LLC (Dba) | | 44-25 54th Drive | | Maspeth | NY | 11378 | |
| Robert Rothschild Berry Farm | | L2623 | | Columbus | OH | 43260-2623 | |
| Rombauer Vineyards | | PO Box 39000 | | San Francisco | CA | 94139-3313 | |
| Roots & Branches | | P.O. Box 6702 | | Asheville | NC | 28816 | |
| Rosenthal Sambonet USA Ltd dba Paderno World Cuisine | | 685 State Route 10 E. | | Randolph | NJ | 07869 | |
| Roto-Rooter Plumbers | | 255 East Fifth Street | Suite 2500 | Cincinnati | OH | 45202 | |
| Rumi Spice | | 171 N Aberdeen St | Ste 400 | Chicago | IL | 60607-1670 | |
| Runamok Maple, LLC. | | 293 Fletcher Rd | | Fairfax | VT | 05454 | |
| S&S Mechanical | | 13312 W 98th Street | | Lenexa | KS | 66215 | |
| S. Wallace Edwards & Sons, Inc. | | 11455 Rolfe Highway | PO Box 25 | Surry | VA | 23883 | |
| S.L.I. Systems Inc | | 401 Congress Avenue, Suite 2650 | | Austin | TX | 78701 | |
| Saint-Gobain Ppl Corp | | 31500 Solon Road | | Solon | OH | 44139 | |
| Salesforce.Com Inc. | | 415 Mission St. | | San Francisco | CA | 94105 | |
| Salumeria Biellese | | 378 Eighth Avenue | | New York | NY | 10001 | |
| Salvadori Knifeworks Inc. | | 1898A Wantagh Ave | | Wantagh | NY | 11793 | |
| Santomiele Srl | | Salita S. Giuseppe, 58 | | Prignano Cilento | SA | 84060 | Italy |
| Sarabeth'S Bakery Ltd | | 75 Ninth Avenue | | New York | NY | 10011 | |
| Sbk Preserves Inc | | 1161 E 156th St. | | Bronx | NY | 10474 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 7 of 9

**Exhibit C**
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Scientific Fire Prevention Company | | 5459 43rd Street | | Maspeth | NY | 11378 | |
| Security Services Inc. | | 7490 Old Franklin Turnpike | | Glade Hill | VA | 24092 | |
| Seek Food | | 630 Flushing Ave | Suite 200 | Brooklyn | NY | 11206 | |
| Service Management Group | | 1737 McGee Street | | Kansas City | MO | 64108 | |
| Sesac Inc | | 35 Music Square East | | Nashville | TN | 37203 | |
| Seven Sundays | | 5750 Lyndale Ave S | | Minneapolis | MN | 55419 | |
| Seventee'S, LLC | | 209 Gannett Rd. | | Mooresville | NC | 28117 | |
| Sfoglini | | 25 Vermilyea Lane | | Coxsackie | NY | 12192 | |
| Shoes For Crews, LLC. | | 5000 T-Rex Avenue Suite 100 | | Boca Raton | FL | 33431 | |
| Sidley Austin Llp. | | 787 SEVENTH AVENUE | | New York | NY | 10019 | |
| Sigmund Pretzelshop Inc | | 29 Avenue B | | New York | NY | 10009 | |
| Sign It Ny Inc. | | 383 Kingston Ave | 29 | Brooklyn | NY | 11213 | |
| Simplex Grinnell Lp | | 50 Technology Dr | | Westminster | MA | 01441 | |
| Slingshot Coffee Co. | | 1415 S Bloodworth St | | Raleigh | NC | 27610 | |
| Smoking Goose LLC | Chris Eley | 407 Dorman St | | Indianapolis | IN | 46202 | |
| Solex - Fusion | | 155 Willowbrook Boulevard | | Wayne | NJ | 07470 | |
| Soli Printing | | 2006 Broadway Blvd | | Kansas City | MO | 64108 | |
| Sonoma Syrup Co. | Attn: Helena Gonzalez | PO Box 819 | | Sonoma | CA | 95476 | |
| Southern Baked Pie Company | | 302 Broad Street, SE | Suite C | Gainesville | GA | 30501 | |
| Southern Glazer's Wine And Spirits, LLC | | 1600 N.W. 163rd Street | | Miami | FL | 33169 | |
| Spectrum Coffees | | | | | | | |
| Spense, Inc. | | 699 Mississippi Street | Suite 108 | San Francisco | CA | 94107 | |
| Spm Logistics, Inc. | | 1467 E Baronet Ln | | Palatine | IL | 60074 | |
| Stagg Jam & Marmalade | | 630 Flushing Ave | | Brooklyn | NY | 11206 | |
| Staglin Family Vineyard | | PO Box 680 | | Rutherford | CA | 94573 | |
| Stanley Environmental Solutions | | 131 Mariposa Rd | | Stanley | NC | 28164 | |
| Stanpac Inc. | | 2790 Thompson Rd | | Smithville | ON | L0R 2A0 | Canada |
| Statewide Coffee Co. | | 54A Marjorie St | | Staten Island | NY | 10309 | |
| Stern Tannenbaum & Bell Llp | | 122 E 42nd St | #33 | New York | NY | 10168 | |
| Stoltzfus Truck Brokerage, Inc. | | 30 Slaymaker Hill Rd | | Kinzers | PA | 17535 | |
| Stony Hill Vineyard | | PO Box 308 | | St. Helena | CA | 94574 | |
| Strega Provisions, LLC | | 442 Lorimer Street | Suite #295 | Brooklyn | NY | 11206 | |
| Strongwater | | 850 E 73rd Ave | #8 | Denver | CO | 80229-6856 | |
| Stumptown Coffee Roasters | | 100 SE Salmon St | | Portland | OR | 97214 | |
| Sugarbaker's Cookie Co. | | 102 S Main St | | Belmont | NC | 28012 | |
| Summit Engineering, Inc. | | 5 Greenleaf Woods Drive | #302 | Portsmouth | NH | 03801 | |
| Sun Glass & Door Co. | | 1108 Elm St | | Charlotte | NC | 28206 | |
| Superpark Realty Corp. | | 451 10th Ave | | New Your | NY | 10018 | |
| Susan Magrino Agency | | 352 Park Ave S | | New York | NY | 10010 | |
| SVT Gruppe, Inc. | | PO Box 270 | | Napa | CA | 94559 | |
| Sweet Note Bakery | | 1690 Winchester Rd | | Bensalem | PA | 19020 | |
| Sweet Reason Beverage Co. | | | | | | | |
| Sysco Charlotte, LLC | c/o Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| Sysco Kansas City, Inc. | c/o Arnall Golden Gregory LLP | Attn: Meghan Well | 171 17th Street, NW, Suite 2100 | Atlanta | GA | 30363 | |
| System of The Carolinas | | 4700 Rockside Road | Suite 610 | Independence | OH | 44131 | |
| Tait Farm Foods | | 179 Tait Road | | Centre Hall | PA | 16828 | |
| Tenka Flexible Packaging Inc. | | 5418 Schaefer Ave | | Chino | CA | 91710 | |
| The Advance Group | | 185 Price Parkway | | Farmingdale | NY | 11735 | |
| The Arnold Group | | 1600 Epic Center | 301 N Main | Wichita | KS | 67202-4816 | |
| The Bakehouse | | 120 N. Poplar St. | | Aberdeen | NC | 28315 | |
| The Bernard Group | | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| The Bread Dip Company | | PO Box 42782 | | Philadelphia | PA | 19101 | |
| The Brooklyn Hot Dog Company | | | | | | | |
| The Chefs' Warehouse West Coast LLC | c/o Reed Smith LLP | Attn: Christopher A. Lynch | 599 Lexington Avenue, 24th Floor | New York | NY | 10022 | |
| The Coconut Cult | | 815 Skyline Drive | | San Luis Obispo | CA | 93405 | |
| The Crane Assembly | | P.O. Box 989 | | St. Helena | CA | 94574 | |
| The Crispery of Virginia LLC. | | 2728 Sterling point Road | | Portsmouth | VA | 23703 | |
| The Donum Estate | | 24500 Ramal Road | | Sonoma | CA | 95476 | |
| The Hamptons Honey Company | | 153 Little Noyack Path | | Water Mill | NY | 11976 | |
| The Henry Wine Group | | Dept La 23244 | | Pasadena | CA | 91185-3244 | |
| The Infusion Lab | | 90 CECILE PARK | | London | | N8 9AU | United Kingdom |
| The Jam Stand | | PO BOX 5593 | | New York | NY | 10185 | |
| The Magnolia Company | | 185 W State Road 40 | | Pierson | FL | 32180 | |
| The Perfect Pita | | 7653 Fullerton Rd | | Springfield | VA | 22153 | |
| The Pinot Elite LLC. | | 4545 Thomas Lake Harris Dr | | Santa Rosa | CA | 95403 | |
| The Savannah Bee Company | | 211 Johnny Mercer Blvd. | | Savannah | GA | 31410 | |
| The Squirrel Brand Co. | | 113 Industrial Blvd. | Ste. D | Mckinney | TX | 75069 | |
| The Steritech Group, Inc. | | Attn: Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | Reading | PA | 19610 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 8 of 9

Exhibit C
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The Veritas Law Firm | | 1225 19th Street, NW | Suite 320 | Washington | DC | 20036 | |
| The Williams Mcbride Group | | PO Box 910433 | | Lexington | KY | 40591 | |
| Thirty-One Production | | 1870 El Camino Real | | Burlingame | CA | 94010 | |
| Thomson Reuters Tax & Accounting | | 2395 Midway Road | | Carrollton | TX | 75006 | |
| Time Warner Cable | | 400 Atlantic Street | | Stamford | CT | 06901 | |
| Tolls By Mail Payment Processing Center | | PO Box 15183 | | Albany | NY | 12212 | |
| Tomales Bay Food, Inc. | | 105 H Street | | Petaluma | CA | 94952 | |
| Tony Finau, LLC. | | P.O. Box 103 | | Lehi | UT | 84043 | |
| Trade Supplies Inc. | | 5496 Lindbergh Ln | | Bell Gardens | CA | 90201-6409 | |
| Tradewinds Specialty Imports LLC | | 121 T St NW | | Washington | DC | 20001 | |
| Tram Bar LLC D/B/A Kate's Real Food | | 116 Union Avenue | | Altoona | PA | 16602 | |
| Transact Technologies Inc. | | 2319 Whitney Avenue | Suite 3B | Hamden | CT | 06518 | |
| Transaction Wireless | | 5565 Glenridge Connector NE | Suite 2000 | Atlanta | GA | 30342 | |
| Transel Elevator & Electric, Inc | | 30-30 47th Ave | #610 | Long Island City | NY | 11101 | |
| Tropical Nut & Fruit | | PO Box 7067 | | Charlotte | NC | 28241 | |
| True Brands | | PO Box 31419 | | Seattle | WA | 98103-1419 | |
| Twg Tea Company Pte Ltd | | 171 Kampong Ampat #03-07 | | Foodlink | | 368330 | Singapore |
| Tyco Integrated Security LLC | | 6600 Congress Ave | | Boca Raton | FL | 33431 | |
| Underground Meats | | 931 E. Main St | #18 | Madison | WI | 53703 | |
| Union Beer Distributors | | 1213-17 Grand Street | | Brooklyn | NY | 11211 | |
| UNITED NATURAL FOODS WEST, INC. | | PO Box 706 | | Keene | NH | 03431 | |
| Universal Packaging | | 16 Stenersen Lane | Suite 4B | Hunt Valley | MD | 21030 | |
| Unna Bakery | | 1510 Lexington Ave | Apt 17E | New York | NY | 10029 | |
| Uthanpron Pithansombat | | | | | | | |
| V Chocolates Inc. | | 440 W. Lawndale Drive | | Salt Lake City | UT | 84115 | |
| Valerie Confections | | 3360 West 1St Street | | Los Angeles | CA | 90004 | |
| Vedder, Price, Kaufman & Kammholz, P.C. | Stan Weightman Jr. | 222 North LaSalle Street | | Chicago | IL | 60601 | |
| Violations Processing Center | | P.O. Box 15186 | | Albany | NY | 12212 | |
| Volcano Island Honey Co., LLC. | | 46-4013 Puaono Road | | Honoka'A | HI | 96727 | |
| Wageworks Inc. | | PO Box 14053 | | Lexington | KY | 40512 | |
| Wam Investments #8 LLC | | Attn: Karl R. Swartz | 300 N. Mead Suite 00 | Wichita | KS | 67202-2745 | |
| Well Crafted (Spanish Wine Importers) | | 10110 Battleview Parkway | | Manassas | VA | 20109 | |
| West Elm Workspace | | 55 Water St | Fl 2 | Brooklyn | NY | 11201 | |
| Westbourne Inc. | | 3450 Sacramento St. | Suite 101 | San Francisco | CA | 94118 | |
| Whispering Pines of Calistoga | | 15100 CA-128 | | Calistoga | CA | 94515 | |
| Whitelabel Creative LLC. | | 1 Suffolk House George Street | | London | | CR0 1PE | United Kingdom |
| Wildtime Foods | | PO Box 1471 | | Eugene | OR | 97440 | |
| William Dean Chocolate | | 12551 Indian Rocks Road | Suite 1 | Largo | FL | 33774 | |
| Willow Group | | Willow Group Ltd. | 34 Clinton St. | Batavia | NY | 14020 | |
| Wine Barrel Furniture | | PO Box 167 | | Calistoga | CA | 94515-0167 | |
| Wine Warehouse | c/o CRF Solutions | PO Box 1389 | | Simi Valley | CA | 93062 | |
| Winston & Strawn Llp | | 300 South Tryon Street | 16th Floor | Charlotte | NC | 28202 | |
| Wme | | 11 Madison Avenue | | New York | NY | 10010 | |
| Woodland Foods, Ltd. | | 2972 Momentum Place | | Chicago | IL | 60689-5329 | |
| WORLD'S BEST CHEESE WEST (CWI) | | PO Box 79612 | | City Of Industry | CA | 91716-9612 | |
| World'S Best Cheeses | | 111 Business Park Drive | | Armonk | NY | 10504-0825 | |
| Yellingbo Olive Oil | | 2 Adelaide St | | Richmond | Melbourne | 3121 | Australia |
| Yoku Moku of America, Inc. | | PO Box 26879 | | San Diego | CA | 92196-0879 | |
| Yrc | | 10990 Roe Avenue | | Overland Park | KS | 66211 | |
| Zmags | | 332 CONGRESS STREET | 2nd Floor | Boston | MA | 02210 | |
| Zoe'S Chocolate Co | | 34 E Main St | | Waynesboro | PA | 17268 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 9 of 9

# **Exhibit D**

Exhibit D
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 116 West Houston St. LLC. | c/o Francois Payard Bakery | 116 W. Houston St. | | New York | NY | 10012 | |
| 121 Hr Solutions Ltd | | 45 Gordon Street | | Glasgow G1 3PE | | | United Kingdom |
| 3 Women And An Oven | | 14852 Metcalf Avenue | | Overland Park | KS | 66223 | |
| 33 Ninth Retail Owner LLC | c/o Midtown Equities LLC | Attn: Mark Kaiman | 141 Fifth Avenue, 2nd Floor | New York | NY | 10010 | |
| 33 Ninth Retail Owner LLC | c/o Seyfarth Shaw LLP | Attn: Edward M. Fox | 620 Eighth Avenue | New York | NY | 10018 | |
| 33 Ninth Retail Owner LLC | Attn: Harvey Fuchs, General Counsel | 141 Fifth Avenue, Second Floor | | New York | NY | 10010 | |
| 33 Ninth Retail Owner LLC | c/o Seyfarth Shaw LLP | 620 Eighth Av, 32nd Floor | | New York | NY | 10018 | |
| 33 Ninth Retail Owner LLC. Meatpacking | | Attn: Edward Fox | 620 Eighth Ave. 32nd FL. | New York | NY | 10018 | |
| 4 Play Wine Consultants | | 2225 Camino Vida Roble #100 | | Carlsbad | CA | 92011 | |
| 40 Wall Street LLC | c/o Belkin Burden Goldman, LLP | Attn: Jay B. Solomon | 270 Madison Ave. 5 Fl | New York | NY | 10016 | |
| 560 Associated Delaware LLC | c/o Lasser Law Group, PLLC | Attn: Michael M. Kayam, Esq. | 369 Lexington Avenue, 3rd Floor | New York | NY | 10017 | |
| 5900 Wilshire LLC | c/o Theodora Oringher PC | Attn: Tony E. Buchignani | 1840 Century Park Suite 500 | Los Angeles | CA | 90067-2199 | |
| 94574 Brand | | 1650 Whitehall Lane | | St. Helena | CA | 94574 | |
| A&H Gourmet And Seafood Market | | 4960 Bethesda Ave. | | Bethesda | MD | 20814 | |
| A&L Enterprises | | 2416 E 37th Street N | | Wichita | KS | 67219 | |
| A&L Enterprises | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Greg A Drumright | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| A&L Enterprises | c/o Steyer Lowenthal LLP | Attn: Dana Marie Andreoli | 235 Pine Street, Fifteenth Floor | San Francisco | CA | 94104 | |
| A&R Bakery Equipment LLC | | 6535 Yellowstone Blvd | Apt 1G | Forest Hills | NY | 11375-8003 | |
| A.L. Bazzini Co. Inc | | 1035 Mill Road | | Allentown | PA | 18106 | |
| A.L. Bazzini Co. Inc | Hunts Point Market | 200 Food Center Drive | | Bronx | NY | 10474 | |
| A1 Equipment Int LLC | | 2201 NW 24th Ave | | Miami | FL | 33142-7241 | |
| A-1 Sewer & Septic Service | | 1891 Merrian Lane | | Kansas City | KS | 66106 | |
| ABC Automatic Fire Protection, Inc | | 252 W 38th St. Suite 1402 | | New York | NY | 10018 | |
| Abigail Adam Wine Co | | PO Box 2200 | | Yountville | CA | 94599 | |
| Abiouness Wines | | 2041 Olive Ave | | St. Helena | CA | 94574 | |
| Abreu | | PO Box 89 | | Rutherford | CA | 94573 | |
| Ac Radiocom LLC | | 2 Marlborough Rd | | West Hempstead | NY | 11530 | |
| Accent Special Event Rental, Inc. | | 1700 Iron | | North Kansas City | MO | 64116 | |
| Accenture LLP | Attn: Kelly Lamaina, Managing Director | 1345 6th Avenue | | New York | NY | 10105 | |
| Account Recovery Specialists, Inc | c/o Law Office of Amber M Brehm | PO Box 156 | | Dodge City | KS | 67801 | |
| Ace Endico Food Service Specialists | | 80 International Blvd | | Brewster | NY | 10509 | |
| Ach Foam Tech Denver | | PO Box 88671 | | Chicago | IL | 60680-1671 | |
| Acme Bread Company | | 2730 9th At Pardee | | Berkeley | CA | 94710 | |
| Acme Smoked Fish Corp. | | 26-56 Gem Street | | Brooklyn | NY | 11222 | |
| Adagio Teas | | 141 Lanza Avenue | Building 18D | Garfield | NJ | 07026 | |
| Adamo Gourmet Food Merchants | | 1334 Ross Street, Suite D | | Petaluma | CA | 94954 | |
| Adir Tech LLC | | 2 Radio Ave | Apt C6 | Secaucus | NJ | 07094 3849 | |
| Admiral Wine Merchants | Iceberg Water | 246 5th Avenue Ste 408 | | New York | NY | 10001 | |
| Adriana'S Caravan | | 47-49 Green St | Apt 4E | New York | NY | 10013 | |
| Advanced Elevator Corporation | | 771 Merus Court | | St Louis | MO | 63026 | |
| Advantage Gourmet Importers | | PO Box 5092 | | South Hackensack | NJ | 07606 | |
| Adventist Health St Helena | | 10 Woodland Road St. | Ste B | Helena | CA | 94574 | |
| Afire Inc | | 9711 Valley Blvd | | Rosemead | CA | 91770 | |
| Agri Exotic Trading Inc. | c/o Mccarron & Diess | Attn: Gregory Adam Brown | 576 Broadhollow Road Suite 105 | Melville | NY | 11747 | |
| Agroland Sa | | Reconquista 1166 8th Floor | | Bs.As. Argentina | FP | 01003 | Argentina |
| Air Com Commerical Kitchen Corp. | | 20 Brooklyn Ave | | Massapequa | NY | 11758 | |
| Air Marc | | 7804 Rea Rd | | Charlotte | NC | 28277 | |
| Airgas USA, LLC | c/o Butler And Associates, PA | Attn: Gary L Fanning | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| A-L Enterprises Wichita Corp Office | | Attn: Greg A Drumright | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Al. Italia S.A.S. Di Filippo Caramazza & | c/o Lami | Via Xx Settembre 48 | | Firenze | FI | 50129 | Italy |
| Alaskan Feast NYC | | 800 Food Center Dr. Unit 22 | | Bronx | NY | 10474 | |
| Albatross Produce | | PO Box 1098 | | Great Neck | NY | 11023 | |
| Albert'S Organics - East | | PO Box 624, 200 Eagle Court | | Bridgeport | NJ | 08014-0624 | |
| Alena Lynn'S Specialty Foods | | 12801 Rosewood Drive | | Leawood | KS | 66209 | |
| Alexana Winery | | 2930 St. Helena Hwy. North | | St Helena | CA | 94574 | |
| Alexis Baking Company | | 250 Stonecrest Dr | | Napa | CA | 94558-3728 | |
| Alice'S Stick Cookies | | PO Box 445 | | Los Altos | CA | 94022 | |
| All Bake Technologies | | 246 Williamsburg Dr. Bldg. C | | Shrewsbury | NJ | 07702 | |
| All Sport Dist. Co. | | 3804 Woodpark Blvd | | Charlotte | NC | 28206 | |
| All Sweet | | 19 Miller Road | | Howell | NJ | 07731 | |
| Allan Buitekant | | 807 Pinnacle Parkway | | Union Mills | NC | 28167 | |
| Allann Bros Coffee | | 1852 Fescue Street Se | | Albany | OR | 97322 | |
| Allcan West LLC | | 3535 Arrowhead Drive | | Carson City | NV | 89706 | |
| Alliance Locksmiths Inc. | | 5 West Cross StreetW | Suite 5A | Hawthorne | NY | 10532 | |
| Allice Stillman | | 311 East 3rd Street | Apt #4 | New York | NY | 10009 | |
| Allied Converters, Inc. | | PO Box 548 | | New Rochelle | NY | 10802 | |
| All-Temp Logistics, Inc. | | 400 Kennedy Drive | | Sayreville | NJ | 08872 | |
| Alma Gourmet Ltd. | | 3912 Crescent St. | | Long Island City | NY | 11101-3802 | |
| A-Lot-A-Clean INC | | 416 SE Fleetway Circle | | Lee's Summit | MO | 64081 | |
| Alpha Packaging | | 20-04 33rd Street | | Long Island City | NY | 11105 | |
| Alshaya Trading Co. WLL | | Burj Alshaya | Al Soor Street | Al Mirqab | | | Kuwait |
| Alshaya Trading Co. WLL. | Attn: Saoud Abdulaziz Alshaya, Director | PO Box 181 | | Safat | | 13002 | Kuwait |
| Alshaya Trading Co. WLL. | c/o Mohammed Abdulaziz Alshaya | PO Box 26910 | | Adliya | | | Bahrain |
| Alshaya Trading Co. WLL. | Attn: Mohammed Abdulaziz Alshaya | PO Box 26910 | | Adilya | | | Bahrain |
| Altamura Winery | Attn: Kate Weis | PO Box 3209 | | Napa | CA | 94558-0320 | |
| Alternative Baking Company, Inc. | | 3914 Kristi Court | | Sacramento | CA | 95827 | |
| Always Engineering, Inc. | | 2360 Professional Drive | | Santa Rosa | CA | 95403 | |
| Aly'S Natural Bakery | | 390 Knickerbocker Ave. | Unit 15 | Bohemia | NY | 11716 | |
| Amalia'S Cocina Inc. | | PO Box 1585 | | Denair | CA | 95316 | |
| Ambrosia | | 425 West 23St, Suite 1B | | New York | NY | 10011 | |
| American Arbitration Association | | 120 Broadway | 21st Floor | New York | NY | 10271 | |
| American Commercial Equipment Repair | | 340 Stagg St | | Brooklyn | NY | 11206 | |
| American Express Travel Related Services Company, Inc. | | 200 Vesey St | | New York | NY | 10285 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 1 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| American Fire Sprinkler Corp | | 6750 W. 47th Terrace | | Mission | KS | 66203 | |
| American Foodservice | | 290 S.E. Thompson Drive | | Lee'S Summit | MO | 64082 | |
| American Juice Company | | PO Box 6727 | | Raleigh | NC | 27628 | |
| American Packaging | | 400 W Blanchard Ave | | S Hutchinson | KS | 67505-1530 | |
| American Spoon Foods | | PO Box 566 | 1668 Clarion | Petoskey | MI | 49770 | |
| American Tuna Inc. | | PO Box 344 | 4252 Bonita Rd | Bonita | CA | 91902 | |
| American Vintage Wine Biscuits | | 40-03 27th Street | | Long Island City | NY | 11101 | |
| Americna Zurich Insurance | | PO Box 19253 | | Minneapolis | MN | 55419 | |
| Ameristar Services, Inc. | | PO Box 53 | | Centerville | IA | 52544 | |
| Amji Companies | Dba Care Dynamics | PO Box 25522 | | Overland Park | KS | 66225-2522 | |
| Amoretti Brothers Inc | | 845 Third Ave #600 | | New York | NY | 10022 | |
| Amuse Bouche (Sh) | | 1040 Main Street, Suite 100 | | Napa | CA | 94559 | |
| Amy Berg | Amy'S Cookies | 40 Ocean Parkway #6F | | Brooklyn | NY | 11218 | |
| Amy Scherber Inc. | (Amy's Bread) | c/o Krane Law | Attn: Steven S. Krane 7600 Jericho Turnpike, Ste. 300 | Woodbury | NY | 11797 | |
| Amy Scherber, Inc. dba Amy's Bread | c/o R.H.K. Recovery Group, Inc | Attn: Richard Klein | 1670 Old Country Road, Suite 202 | Plainview | NY | 11803 | |
| Amy'S Bread | | 75 Ninth Avenue | | New York | NY | 10011 | |
| Amy's Cookies, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | Overland Park | KS | 66212 | |
| Anaba Vineyards | | PO Box 5149 | | Napa | CA | 94581 | |
| Anchor Distilling Company | | 10360 Sorrento Valley Rd | Suite E | San Diego | CA | 92121 | |
| Ancien Wines | | PO Box 10667 | | Napa | CA | 94581 | |
| Andante Dairy | | 1347 Stanyan St | | San Francisco | CA | 94114-2133 | |
| Andrea B. Schwartz | | 120 E 87th St. Apt. R8Q | | New York | NY | 10128 | |
| Andrea Baskets | | 1401 Lakeland Avenue | | Bohemia | NY | 11716 | |
| Andrew Adams Inc. DBA North Rip Trading | c/o David J. Gold, P.C. | Attn: David J. Gold | 800 Second Ave., Ste 810 | New York | NY | 10017 | |
| Anette'S Chocolate Factory | | 1321 First Street | | Napa | CA | 94559 | |
| Angeles Wine, Inc. | | 7052 Sophia Ave. | | Van Nuys | CA | 91406 | |
| Angello'S Distributing, Inc. | | PO Box 1086 | | Philmont | NY | 12565 | |
| Ankura Consulting Group, LLC | Attn: Robert J. Frezza | 485 Lexington Avenue, 10th Floor | | New York | NY | 10017 | |
| Ann Becker | c/o Schmelkin Associates, PC | Attn: Joel Schmelkin | 30 Vesey Street | New York | NY | 10007 | |
| Antico Eremo, Inc. | | 8285 NW 64th St | Unit 5 | Miami | FL | 33166 | |
| Antico Pastificio Morelli 1860 Srl | | Via San Francesco 8 | | San Romano Pisa | PI | 56020 | Italy |
| Antoine Amrani, LLC | | 550 Foundry Rd | | E Norriton | PA | 19403 | |
| Antropos Sas Di Verzelloni Fabrizio | | Via Teglia 20 | | Carmagnola | TO | 10022 | Italy |
| Apple Canyon Company, Inc. | | 6025 Coronado Ne | Suite B | Albuquerque | NM | 87109 | |
| Applied Magnets | | 1111 Summit Avenue | Suite #8 | Plano | TX | 75074 | |
| Aqua Beverages Corporation | | 4031 University Drive | Suite 200 | Fairfax | VA | 22030 | |
| Aramark Uniform Service | | PO Box 5826 | | Concord | CA | 94524 | |
| Arandell Corporation | c/o Butler And Associates, PA | Attn: Todd D. Butler and Gary L. Fanning | 5835 SW 29th St, Ste 101 | Topeka | KS | 66614 | |
| Arctic Glacier Inc. - Ny | | 1654 Marthaler Lane | | West St Paul | MN | 55118 | |
| Arietta | c/o Swirl Wine Brokers | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Aril Wine LLC | | 3816 Exchange Ave | | Naples | FL | 34104 | |
| Arrow of Westbury Produce | | 461 RAILROAD AVE | | WESTBURY | NY | 11590 | |
| Art By Chocolate LLC | | 1814 19th St. NW | | Washington | DC | 20009 | |
| Art Of Wine & Art Du Vin LLC | | 19 15th St. SE | | Washington | DC | 20003 | |
| Artgirl Cookies | | 15 Ice Holly Pond | | Poughquag | NY | 12570 | |
| Arthur Court Designs | | PO Box 459 | | Brisbane | CA | 94005 | |
| Artie's Hardware & Locksmith | | 223 W 14th St | | New York | NY | 10011 | |
| Artist Baker | | 5 Sylvan Way | | Morristown | NJ | 07960 | |
| Ascap | | 250 West 57th Street | | New York | NY | 10107 | |
| Asia Market Corporation | | 71 1/2 Mulberry Street | | New York | NY | 10013 | |
| Assa Abloy Entrance Systems Us, Inc. | Micherra Marshall | 1900 Airport Road | | Monroe | NC | 28110 | |
| Astor Chocolate Corporation | | 651 New Hampshire Avenue | | Lakewood | NJ | 08701 | |
| Atelier Landry Inc. | | PO Box 361 | | Fort Kent | ME | 04743 | |
| Athenee Importers & Dist. Ltd. | | PO Box 2039 | | Hempstead | NY | 11550 | |
| Atlanta Foods International | | PO Box 116585 | | Atlanta | GA | 30368-6585 | |
| Atlantic Courier Service | | 2846-A Freedom Dr. | | Charlotte | NC | 28208 | |
| Atrium | | 420 Lexington Avenue | | New York | NY | 10170 | |
| Attavola (Prev Sicilia Foods) | | Via Roma 118 | | Balestrate | PA | 90041 | Italy |
| Au Sommet Farms | | 4400 Atlas Peak Rd | | Napa | CA | 94558 | |
| Audra'S Cakes & Creations | | PO Box 329 | | Wake Forest | NC | 27588 | |
| August Thomsen Co. | | 36 Sea Cliff Ave. | | Glen Cove | NY | 11542-3699 | |
| August West | c/o Swirl Wine Brokers | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Aunt Butchie'S | | 6903 13th Avenue | | Brooklyn | NY | 11228 | |
| Austin & Carla Bowker | | 211 North End Ave. Apt. 19B | | New York | NY | 10282 | |
| Austin Meat And Seafood | | 355 Food Center Drive | | Bronx | NY | 10474 | |
| Auteur Wines | | PO Box 1554 | | Sonoma | CA | 95476 | |
| Avancer Panama S.A | Attn: Terutaka Yamaji, President/CEO | Calle Aquilino de la Guardia No. 8 | Lgra Bldg | Panama | | | Republic of Panama |
| Avenue Gourmet | | PO Box 628 | | Reisterstown | MD | 21136 | |
| Avila Design, Inc. | | 2471 Shattuck Ave. | | Berkeley | CA | 94704 | |
| Avoca Coffee Roasters, LLC. | | 1311 W. Magnolia Ave | | Fort Worth | TX | 76104 | |
| Award Baking International Dba | | 206 State Ave South | | New Germany | MN | 55367 | |
| Azienda Agricola Casina Rossa | Attn: Di De Laurentis Nicola | Via Della Stazione 7 | Roccascalegna | Chieti | CH | 66040 | Italy |
| Azur Wines | | 2537 Main St. | | Napa | CA | 94558 | |
| B & G Mech LLC | Gerry Scelzo | 838 St Ann's Ave | | Bronx | NY | 10456 | |
| B C Supply / Blumen Shop | | 107 N. Main | PO Box 222 | Black Creek | WI | 54106-0222 | |
| B. Toffee LLC | | 120 Tustin Ave | #C1090 | Newport Beach | CA | 92663 | |
| B.E. Inc. | | 655 West Evelyn Street | Suite 6 | Mountain View | CA | 94041 | |
| B.I.A. Cordon Bleu, Inc. | | 100 Enterprise Ct | | San Carlos | CA | 95632-8795 | |
| B.R. Cohn Olive Oil Co. | | 15000 Sonoma Hwy | | Glen Ellen | CA | 95442 | |
| Bacchus Importers, Ltd. | | 1817 Portal Street | | Baltimore | MD | 21224 | |
| Bacio Divino | Attn: Accounts Payable | PO Box 131 | | Rutherford | CA | 94573 | |
| Bagel Bagel | | 7869 Coppermine Dr. | | Manassas | VA | 20109 | |
| Baguette Republic | | 43766 Trade Center Pl | Ste 105 | Sterling | VA | 20166-2187 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 2 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bahari | | 1004 Revere Ave. #B17 | | San Francisco | CA | 94124 | |
| Bai Brands, LLC | | 150 Neil Court | | Princeton | NJ | 08540 | |
| Baked NYC LLC | | 359 Van Brunt Street | | Brooklyn | NY | 11231 | |
| Baldacci Family Vineyards | | 6236 Silverado Trail | | Napa | CA | 94558 | |
| Baldor Specialty Foods, Inc. | | PO Box 5411 | | New York | NY | 10087-5411 | |
| Bally Block Co. | | PO Box 188 | | Bally | PA | 19503 | |
| Balthazar Bakery | | 214 S. Dean St | | Englewood | NJ | 07631 | |
| Baltimore Beverage | | 2409 Peppermill Dr #J | | Glen Burnie | MD | 21061 | |
| Baltimore Coffee | | 9 West Aylesbury Road | | Timonium | MD | 21093 | |
| Bambu, LLC | | 901 SE Oak Street Suite 102 | | Portland | OR | 97214 | |
| Banville Wine Merchants | | 126 E 38th St | | New York | NY | 10016 | |
| Barbour Vineyards | | 104 Camino Dorado | | Napa | CA | 94574 | |
| Bari Restaurant & Pizzeria Equip | | 240 Bowery | | New York | NY | 10012 | |
| Barsac Inc | Adventures In Wine | 440 Talbert Street | | Daly City | CA | 94014-1623 | |
| Bartlett Dairy, Inc. | c/o Paykin Krieg & Adams LLP | 2500 Westchester Ave., Suite 107 | | Purchase | NY | 10577 | |
| Bay Alarm Company | c/o Balco Holdings Inc. | PO Box 7137 | | San Francisco | CA | 94120-7137 | |
| Bayani Jose Lauraya Jr. | | 181 Springhill Drive | | Rio Vista | CA | 94571 | |
| Bayside Food Group, LLC | | 111 Center Ave. Suite C | | Hayward | CA | 94553 | |
| Bazan Cellars LLC | | 1784 Monticello Road | | Napa | CA | 94558 | |
| Be Nice or Leave! Productions, Inc. | D/B/A Ericas Rugelach & Baking Co. | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | Woodbury | NY | 11797 | |
| Bealer Wholesale, Inc. | | 7505 Statesville Road | | Charlotte | NC | 28269 | |
| Beehive Beer Distributing | | 37-88 Review Avenue | | Long Island City | NY | 11101 | |
| Beehive Cheese Co LLC | | 2440 E 6600 S #8 | | Uintah | UT | 84405 | |
| Befree Bakers | | 1333 Sw Surrey Trace | | Lees Summit | MO | 64081 | |
| Behrens & Hitchcock | | 4078 Spring Mountain Rd | | St. Helena | CA | 94574 | |
| Bel Canto Fancy Foods Ltd. | General Post Office | PO Box 30945 | | New York | NY | 10087-0945 | |
| Belfonte Dairy Foods | | 1625 Cleveland | | Kansas City | MO | 64127-2225 | |
| Belgium's Chocolate Source | | 480 Adams Street | Suite 202 | Milton | MA | 02186 | |
| Bella Cucina Artful Foods | | 1870 Murphy Avenue Sw | | Atlanta | GA | 30310 | |
| Bella Luna Foods | | 30796 San Clemente St | | Hayward | CA | 94544 | |
| Bella Vado Oils Inc | | 12997 Santa Virginia Dr | | Valley Center | CA | 92082-3713 | |
| Bella Vineyards | | 9711 West Dry Creek Rd | | Healdsburg | CA | 95448 | |
| Bella Vineyards | c/o Swirl Wine Brokers | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Bella Viva Orchards | | 3019 S. Quincy Road | | Denair | CA | 95316 | |
| Belly Up Bbq | | 7708 W 101St Street | | Overland Park | KS | 66212 | |
| Ben E. Keith | | PO Box 8170 | | Edmond | OK | 73083-8170 | |
| Benessere Vineyards Ltd. | Attn: Bob Hattaway | 1010 Big Tree Rd. | | St. Helena | CA | 94574 | |
| Benish'S Bakery, LLC | | 7304 Main | | Kansas City | MO | 64114 | |
| Ben'S Cheese Planet | | 51 South Central Ave. | | Spring Valley | NY | 10977 | |
| Bernadette Dabler | | 12301 Pittman Rd | | Mercersburg | PA | 17236-8744 | |
| Berried Treasures Farm | | 3433 Old Rt 17 | | Cooks Falls | NY | 12776 | |
| Berry Companies, Inc. | c/o Berry Material Handling | 4626 S. Palisade Ave | | Wichita | KS | 67217 | |
| Berry Companies, Inc. | c/o Berry Material Handling | PO Box 844210 | | Dallas | TX | 75284-4210 | |
| Berry Companies, Inc. | c/o Milby Law Offices P.A. | Attn: Dana Manweiler Milby | 300 W. Douglas Suite 600 | Wichita | KS | 67202 | |
| Bespoke Provisions, Inc. | | 1363 Sunshine Canyon Drive | | Boulder | CO | 80302 | |
| Best Fire Equipment Co. | | 918 Enterprise Way | Suite D | Napa | CA | 94558 | |
| Best Regards | | 6759 W 119th | | Overland Park | KS | 66209 | |
| Bethany Lowe Designs, Inc. | | 16655 County Highway 16 | | Osco | IL | 61274 | |
| Beth'S Farm Kitchen LLC. | Attn: Mary Elizabeth Linskey | PO Box 139 | | Old Chatham | NY | 12136-0139 | |
| Betsy'S Cheese Straws | | PO Box 111 | | Chattanooga | TN | 37401 | |
| Betsy'S Place | | 1187 East 156St | | Bronx | NY | 10474 | |
| Beverage Network Of Maryland, Inc. | | 8106 Stayton Drive | | Jessup | MD | 20794 | |
| Beverage'S Etc | | 13033 El Monte | | Leawood | KS | 66209 | |
| Beverly'S Gourmet Foods, Inc. | Dba Veselbev, Llc | 4009 Thistle Down Court | | Charlotte | NC | 28269 | |
| Bevnovations, Inc | | 2 Professional Drive | Suite 230 | Gaithersburg | MD | 20879 | |
| Bewley Irish Imports | | 1120 Greenhill Rd | | West Chester | PA | 19380-4005 | |
| Bia Cordon Blu | | 100 Enterprise Ct | | Galt | CA | 95632 | |
| Bien Cuit LLC | Attn: Darren Jay Epstein | 254 South Main Street, Suite 406 | | New City | NY | 10956 | |
| Bien Cuit Wholesale LLC | c/o R.H.K. Recovery Group, Inc. | Attn: Richard Klein | 1670 Old Country Rd Ste 202 | Plainview | NY | 11803 | |
| Big Apple Dairy | Dba Calip Dairies | 701 Zeraga Blvd | | Bronx | NY | 10473 | |
| Big Blue Distributors, Inc. | | 223 Greenpoint Ave | | Brooklyn | NY | 11222 | |
| Big Dipper Wax Works | | 700 South Orchard St. | | Seattle | WA | 98108 | |
| Big Sky Brands Inc | | 3289 Lenworth Dr | Unit A | Mississauga | ON | L4X2H1 | Canada |
| Big Tom Beverages Inc. | | PO Box 1934 | | Bristol | TN | 37621-1934 | |
| Bird Sings Card And Gift Corp Inc. | | 6339 W 49th St | | Mission | KS | 66202 | |
| Birite Foodservice Distributors | Dept. 05885 | PO Box 39000 | | San Francisco | CA | 94139-5885 | |
| Biscotti Goddess | | 1525 West Ave | | Richmond | VA | 23220-3721 | |
| Bissinger'S Handcrafted Chocolatier | | 3983 Gratiot St. | | St. Louis | MO | 63110 | |
| Bite Me Inc. | | 2302 S. Fawcett | | Tacoma | WA | 98402 | |
| Blachere Group LLC | Attn: Eva Blachere | 100 Whiting St | H303 | Winsted | CT | 06098 | |
| Black & Bolyard | | 121 Marcy Ave | | Brooklyn | NY | 11211 | |
| Black + Blum | | 2.07 Oxo Tower Wharf | Bargehouse Street | London | | SE1 9PH | United Kingdom |
| Black Forest Bison Company | | 1234 E. Woodmen Rd. #120 | | Colorado Springs | CO | 80908 | |
| Black Hound | | 55 Morris Avenue | Suite 202 | Springfield | NJ | 07081 | |
| Black Kite Cellars | | 2767 Clay Street | | San Francisco | CA | 94115 | |
| Black Rooster Food, LLC | | 3314 Brooklawn Terrace | | Chevy Chase | MD | 20815 | |
| Blackbird Vineyards | | 1330 Oak Knoll Avenue | | Napa | CA | 94558 | |
| Blanket Estate | | PO Box 2100 | | Yountville | CA | 94599 | |
| Blender'S Barbeque Sauce | | 13920 Old Harbor Lane | #106 | Marina Del Rey | CA | 90292 | |
| Blis Caviar LLC | Leblanc & Carpenter | 210 Grizzaff St | | Morgan City | LA | 70381 | |
| Blue Horse Wine (Parallel Rows) | | 215 Terrace Ave | | San Rafel | CA | 94901 | |
| BMB Commercial Corp | c/o Glaser Weil Fink Howard Avchen & Shapiro LLP | Attn: Patricia L. Glaser | 10250 Constellation Blvd. 19th Floor | Los Angeles | CA | 90067 | |
| Bmi | | 7 World Trade Center | 250 Greenwich St | New York | NY | 10007 0030 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 3 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Board of Equalization | | 700 SW Harrison St | | Topeka | KS | 66603 | |
| Boar'S Head | Peninsula Provisions | PO Box 2381 | | Brisbane | CA | 94005 | |
| Bodum Inc. | | PO Box 51034 | | Newark | NJ | 07101-5134 | |
| Bohemian Creamery | | PO Box 2536 | | Sebastapol | CA | 95473 | |
| Boisset America | | 849 Zinfandel Lane | | St. Helena | CA | 94574 | |
| Bola Granola | | PO Box 324 | | Monterey | MA | 01245 | |
| Bolt Staffing Service, Inc. | | PO Box 277 | | Vineburg | CA | 95487-0277 | |
| Bon Chocolat | | 701 North 15th Street | Suite 506 East | St. Louis | MO | 63103 | |
| Bonanno Vintners, LLC | | 2614 N Paulina | | Chicago | IL | 60614 | |
| Bond | | PO Box 426 | | Oakville | CA | 94562 | |
| Bond Street Chocolate, LLC | c/o Lynda Stern | 63 East 4th St. | | New York | NY | 10003 | |
| Bootleg Farms | | 545 Gates Ave | | Brooklyn | NY | 11216 | |
| Bordeaux Fine And Rare | | 3216 Wellington Court | Suite 105 | Raleigh | NC | 27615 | |
| Borgo De Medici Srl | | Via Y. Gagarin 35 | | Prato | PO | 59100 | Italy |
| Bormioli Rocco Glass Co | | 41 Madison Avenue | 17th Floor | New York | NY | 10010 | |
| Borreson's News Service | Attn: Kathy Borreson | 20 Case Ct | #A | American Canyon | CA | 94503 | |
| Borvin Beverage | | 1022 King St. | | Alexandria | VA | 22314 | |
| Bosco Family Foods | | 507 Brown Court | | Oceanside | NY | 11572 | |
| Bosky Acres Inc. | | 8517 Bent Creek Rd | | Waxhaw | NC | 28173 | |
| Bouchon Bakery | | 10 Columbus Circle | | New York | NY | 10019 | |
| Bouchon Bakery | | 6540 Washington St | | Yountville | CA | 94599 | |
| Bourbon Barrel Foods LLC | Lucy Evans | 1201 Story Ave #175 | | Louisville | KY | 40206 | |
| Boutique Vineyards | | 1994 Mooreland Parkway #10 | | Annapolis | MD | 21403 | |
| Box.Net, Inc. | | 220 Portage Ave | | Palo Alto | CA | 94306 | |
| Boyajian, Inc. | | 144 Will Drive | | Canton | MA | 02021 | |
| Brandi Brinkley | | 2203 N. Hathway Circle | | Wichita | KS | 67226 | |
| Brandt Beef, LLC. | | PO Box 118 | | Brawley | CA | 92227 | |
| Bread & Chocolate, Inc. | | 1033 W. Glebe Rd. | | Alexandria | VA | 22305 | |
| Breckenridge Vineyards | | 1245 Victoria Dr. | | St. Helena | CA | 94574 | |
| Brede, Inc. | | PO Box 584 | | Petoskey | MI | 49770-0584 | |
| Breton Wine Company | | 4225 Solano Ave. | Suite 555 | Napa | CA | 94558 | |
| Brewer-Clifton | c/o Swirl Wine Brokers | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Brian Delivery | | 1105 Sw Crossing Dr | | Lee'S Summit | MO | 64081 | |
| Bridesmaid Wines | Dba Of Crocker Starr | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | San Francisco | CA | 94109 | |
| Brink's, Incorporated | Accounts Receivable | 555 Dividend Drive | | Coppell | TX | 75019 | |
| Brink's, Incorporated | Attn: Lyndel Anne Vargas | 900 Jackson Street, Ste 570 | | Dallas | TX | 75202 | |
| Brody'S Bakery | | PO Box 946 | | Belton | MO | 64012 | |
| Brooklyn Biscuit Company | | 24 Commerce St | | Brooklyn | NY | 11231 | |
| Brooklyn Cured | | 570 Westminster Road A23 | | Brooklyn | NY | 11230 | |
| Brookman Wine Co. | | PO Box 1021 | | St. Helena | CA | 94574 | |
| Brown Estate Vineyards | | 3233 Sage Canyon Road | | St. Helena | CA | 94574 | |
| Browne Trading Company | Attn: Nick Branchina | 260 Commercial St | | Portland | ME | 04101-4618 | |
| Browne USA, Inc. | Attn: Retail Division | 788 Morris Turnpike Suite 202 | | Short Hills | NJ | 07078 | |
| Bruno'S Cigar Shop | | 300 University St | | Healdsburg | CA | 95448 | |
| Bryans Fine Foods | | 341 Corte Madera Town Ctr | | Corte Madera | CA | 94925-1207 | |
| Bubbies Homemade Ice Cream & Desserts | | 5650 W Chandler Blvd | Ste 3 | Chandler | AZ | 85226-3328 | |
| Buccella / Mica | | PO Box 3838 | | Yountville | CA | 94599 | |
| Buckhead Beef Company | | PO Box 250189 | | Atlanta | GA | 30325 | |
| Bucks County Biscotti | | 10 West Creamery Rd | PO Box 241 | Hilltown | PA | 18927 | |
| Bumble Bar | | 3808 M Sullivan Rd | Bldg 13M | Spokane Valley | WA | 99216-1649 | |
| Bunches & Bunches Ltd | | 1511 Se 3rd Ave | | Portland | OR | 97214 | |
| Bure Family Wines | | 1025 Crinella Ct. | | St. Helena | CA | 94574 | |
| Business Protection Equip. Corp | | 957 W. 29th N | | Wichita | KS | 67204 | |
| Busseto Foods Inc | | PO Box 12403 | | Fresno | CA | 93777 | |
| Butte Creek Mill | | 402 Royal Ave.N.Box 561 | | Eagle Point | OR | 97524 | |
| Buttercream Bakery | | 2297 Jefferson St. | | Napa | CA | 94559 | |
| Butternut Mountain Farms | | 37 Industrial Park Drive | | Morrisville | VT | 05661 | |
| Buzz Bakery | | 901 Slaters Lane | | Alexandria | VA | 22314 | |
| Bwi Imports | | 5711 Corsa Ave | | Westlake Village | CA | 91362 | |
| By The Glass, LLC | | 31930 Highway 79 | | Warner Springs | CA | 92086 | |
| Byrd Mill Co | | PO Box 1775 | | Ahsland | VA | 23005 | |
| C & D Food Imports Inc. | c/o Import & Storage Services | 1275 Valley Brook Avenue | | Lyndhurst | NJ | 07071 | |
| C & J Distributors, Inc. | | 88 Woodland Rd. | | Highland Mills | NY | 10930 | |
| C.Beck LLC | | 1136 Edwards Street | | Saint Helena | CA | 94574 | |
| C.Jacks Cafe | | 6937 Tomahawk Dr | | Prairie Village | KS | 66208 | |
| C.V.B., Inc. | | 1525 W 2960 S | | Logan | UT | 84321-5798 | |
| CAB assignee of RR Donnelley | Attn: Creditors Adjustment Bureau assignee of RR Donnelley | 14226 Ventura Blvd | | Sherman Oaks | CA | 91423 | |
| Cacao Fine European Chocolate | | 4308 Pennwood Road | | Brentwood | MD | 20722 | |
| Cafe Du Monde | H.N. Fernandez, Inc. | 1039 Decatur Street | | New Orleans | LA | 70116 | |
| Cafe Fanny | | 1619 Fifth St | | Berkeley | CA | 94710 | |
| Cafe Grumpy D.B.A. | | 199 Diamond St | | Brooklyn | NY | 11222 | |
| Cakework | | 613 York Street | | San Francisco | CA | 94110 | |
| Caldwell Food Group LLC | | 2200 Railroad Ave Se | | Washington | DC | 20020 | |
| California Caviar Co, Inc. | | 1403 Bridgeway | | Sausalito | CA | 94965 | |
| California Department of Tax and Fee Administration | | PO Box 942879 | | Sacremento | CA | 94279-0055 | |
| California State Controller'S Office | Unclaimed Property Division | 10600 White Rock Rd, Ste 141 | | Rancho Cordova | CA | 95670 | |
| California-Antilles Trading Consortium | | 3735 Adams Avenue | | San Diego | CA | 92116 | |
| Callie's Charleston Biscuits | | PO Box 21110 | | Charleston | SC | 29413 | |
| Cambridge Packing Company | | PO Box 845501 | | Boston | MA | 02284-5501 | |
| Cameron Industry LLC | Attn: Phillip R. Raine | 7400 W. 110th Street | Suite 600 | Overland Park | KS | 66210-2360 | |
| Campagna Distinctive Flavors | | PO Box 2403 | | Lebanon | OR | 97355 | |
| Canada Dry Bottling Co. of NY | | PO Box 741078 | | Atlanta | GA | 30374-1076 | |
| Canopy Wine Group | | PO Box 953 | | Benicia | CA | 94510 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 4 of 27



Exhibit D
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Canterbury Coffee Corporation | | 13840 Mayfield Place | | Richmond | BC | V6V 2E4 | Canada |
| Capay Fruits & Vegetables | | 23804 State Hiway 16 | | Capay | CA | 95607 | |
| Cape Cod Polish Company, Inc. | | 348 Hokum Rock Rd. | PO Box 2039 | Dennis | MA | 02638-0052 | |
| Capiaux Cellars | Attn: Accounts Payable | PO Box 963 | | Angwin | CA | 94508 | |
| Capital Restaurant Resources, LLC. | | 707 8th St SE #200 | | Washington | DC | 20003 | |
| Capriflavors, Inc. | | 1012 Morrisville Pkwy | | Morrisville | NC | 27560 | |
| Captain'S Choice | | 29629 11th Place S | | Federal Way | WA | 98003 | |
| Capture Wines LLC. | | PO Box 1820 | | Healdsburg | CA | 95448 | |
| Carl Brandt, Inc. | Attn: Niederegger Marzipan | 55 Walls Drive | | Fairfield | CT | 06824 | |
| Carlson Marketing Group | | PO Box 96258 | | Chicago | IL | 60693-6258 | |
| Carolina Booty Distributing | | PO Box 2121 | | Carolina Beach | NC | 28210 | |
| Carolina Country Provisions | | 15704 Mooresville Rd. | | Mooresville | NC | 28115 | |
| Carolina Popcorn Shoppe, LLC | | 1708 E. Highway 54 | Suite 4 | Durham | NC | 27713 | |
| Carolina Premium Beverage | | 6012 Bayfield Parkway | Suite 320 | Concord | NC | 28027 | |
| Carolina Refrigeration Co. | | 11737 Ranburne Road | | Charlotte | NC | 28227 | |
| Carolina Wood Designs | Attn: Michael Osucha | 2007 Knoll Pl | | Belmont | NC | 28012-8663 | |
| Caroline County Produce Farms | Attn:W.W. Prettyman | 20915 Dover Bridge Road | | Preston | MD | 21655 | |
| Carousel Beverages | | 436 3rd Avenue | | Brooklyn | NY | 11215 | |
| Carriage House Products | | 2320 Hungary Rd. | | Richmond | VA | 23228 | |
| Carter Cellars | | 301 L St. | | Eureka | CA | 95501 | |
| Casale Paradiso Srl | | Via Fosso Paradiso 43 | | Chieti | CH | 66100 | Italy |
| Casey Flat Ranch | | PO Box 613 | | St. Helena | CA | 94574 | |
| Cash Register Systems, Inc. | | 100 Mount Holly By Pass | | Lumberton Twp | NJ | 08048-1112 | |
| Caspari Inc. | | 99 Cogwheel Lane | | Seymour | CT | 06483 | |
| Castalia Wines | Attn: Terry Bering | PO Box 32 | | Geyserville | CA | 95441 | |
| Castleton Crackers | | 445 Main St | | Castleton | VT | 05735 | |
| Catherine Monclus | | 1 West 182Nd St. Basement | | Bronx | NY | 10453 | |
| Catskill Provisions | | 244 Delaware Lake Road | | Long Eddy | NY | 10001 | |
| Catsmo Corp. | | 25 Myers Road | | Wallkill | NY | 12589 | |
| Caviar Cachet | | 2910 Q St. NW | Suite 31 A | Washington | DC | 20037 | |
| Cdm Sound Studios, Inc | | 630 9th Ave | 8th Floor | New York | NY | 10036 | |
| Cdw Direct, LLC | | PO Box 75723 | | Chicago | IL | 80675-5723 | |
| Cedar Street Toffee LLC | c/o Evans & Mullinix, P.A. | Attn: Steve N. Gatzoulis | 7225 Renner RoadSuite 200 | Shawnee | KS | 66217-3043 | |
| Central Valley Builders Supply | | PO Box 5749 | | Napa | CA | 94581 | |
| Centric Business Systems | | 10702 Red Run Blvd | | Owings Mills | MD | 21117-5455 | |
| CGS International | | 2500 Old Crow Canyon Rd. #310 | | San Ramon | CA | 94583-1625 | |
| Chantal Cookware Corp. | | PO Box 200337 | | Houston | TX | 77216-3037 | |
| Charbonnel Et Walker | | 1714 Wilmington Avenue | | Richmond | VA | 23227 | |
| Charles Kent | | 177 North Road | | Milton | NY | 12547 | |
| Charles P. G. Finch | c/o Finch & Partners Corporate Creative Limited | 47-48 Piccadilly | Mayfair | London | | W1J 0DT | United Kingdom |
| Charles P.G. Finch | c/o Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin and Donna H. Lieberman | 40 Wall Street 37th Floor | New York | NY | 10005 | |
| Charleston Cookie Co. | c/o Homecoast Capital, Llc | PO Box 2323 | | Mount Pleasant | SC | 29465 | |
| Charlotte Business Journal | | PO Box 403588 | | Atlanta | GA | 30384-3588 | |
| Charlotte Chamber of Commerce | | 330 S Tryon St | | Charlotte | NC | 28202 | |
| Charter Oak Winery | | 1636 Scott Street | | St. Helena | CA | 94574 | |
| Chase Family Cellars | | 9309 Laguna Lake Way | | Elk Grove | CA | 95758 | |
| Chc Urgent Care Morrocroft | | PO Box 70826 | | Charlotte | NC | 28272-0826 | |
| Checkerboard Vineyards | | 4331 Azalea Springs Way | | Calistoga | CA | 94515 | |
| Cheese & Company | | 10 Kearny Avenue | | Kearny | NJ | 07032 | |
| Cheeseland Inc. | | PO Box 22230 | | Seattle | WA | 98122-0230 | |
| Cheezwhse.Com, Inc. | D/B/A World'S Best Cheeses, Inc. | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike, Suite 300 | Woodbury | NY | 11797 | |
| Chef Works | | 12325 Kerran St | | Poway | CA | 92064 | |
| Chef'S Planet | | 136 Coonbrook Rd | | Petersburgh | NY | 12138 | |
| Chefs' Warehouse | Attn:  Courtney B. Denkovich | 100 East Ridge Road | | Ridgefield | CT | 06877 | |
| Chemex International Housewares Corp. | | 69 S Church Street | | Pittsfield | MA | 01201 | |
| Chemical Specifics, Inc. | | 46-09 54th Road | | Maspeth | NY | 11378 | |
| Cherchies Ltd. | | One South Bacton Hill Road | | Malvern | PA | 19355 | |
| Cherith Valley Gardens | | PO Box 12040 | | Ft Worth | TX | 76110 | |
| Cherry Glen Farm | | 3989 NW 94th Ave | | Polk City | IA | 50226 | |
| Cheryl Kleinman Cakes | | 448 Atlantic Avenue | | Brooklyn | NY | 11217 | |
| Chef's Lock & Key | | 8587 Indian Creek Parkway | | Overland Park | KS | 66207 | |
| Chief Fire Prevention & Mechanical Corp | | 10 West Broad Street | | Mt Vernon | NY | 10552 | |
| Chief Upshaw's Elevator Inspection | | Mayaone St | | Laurel | MD | 20724 | |
| Chile Colonial, LLC. | | 8155 E Fairmount Dr | Unit 1521 | Denver | CO | 80230-6835 | |
| Chilewich Sultan LLC | | 44 E. 32Nd St. | 8th Floor | New York | NY | 10016 | |
| Chimney Rock Winery, LLC | | 5350 Silverado Trail | | Napa | CA | 94559 | |
| Chocolat Moderne LLC | Attn: Joan E. Coukos | 310 E 23rd Street | Apt 11C | New York | NY | 10010 | |
| Choice Temps, Inc. Ny-H | | PO Box 2392 | | New York | NY | 10116-2392 | |
| Choice USA Beverage Inc | dba Sundrop Bottling Co Inc | PO Box 40 | | Lowell | NC | 28098 | |
| Choice USA Beverage, Inc. | | PO Box 890241 | | Charlotte | NC | 28289-0241 | |
| Chozen Ice Cream | | 171 W 12th Street 6C | | New York | NY | 10011 | |
| Chrissa Imports Ltd. | | PO Box 2161 | | South San Francisco | CA | 94083-2161 | |
| Christine Tomlinson, Photography | | 3519 Studio Dr | | Cayucos | CA | 93430-1933 | |
| Christineats | | 460 9th Avenue, Suite 2 | | New York | NY | 10018 | |
| Christopher Elbow Chocolates LLC | | 1819 Mcgee Street | | Kansas City | MO | 64108 | |
| Christopher Norman | | 73 North 2nd St | | Hudson | NY | 12534 | |
| Chuao Chocolatier | | 2345 Camino Vida Roble | | Carlsbad | CA | 92011 | |
| Chukar Cherry Company | LuAnn Stine | 320 Wine Country Road | PO Box 510 | Prosser | WA | 99350 | |
| Ciao Imports | | 2805 N Commerce Pkwy | | Miramar | FL | 33025 | |
| CIGNA | | 900 Cottage Grove Road | | Bloomfield | CT | 6002 | |
| Cigna Health and Life Insurance Company | c/o Connolly Gallagher LLP | Attn: Jeffrey C Wisler | 1201 N. Market Street, 20th Floor | Wilmington | DE | 19801 | |
| Cigna Health and Life Insurance Company | Marylou Rice, Legal Compliance Lead Analyst | 900 Cottage Grove Road, B6LPA | Routing C6TAX | Hartford | CT | 06152 | |
| Cintas Corp. | c/o Keating Muething & Klekamp PLL | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | Cincinatti | OH | 45202 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 5 of 27



Exhibit D
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cintas Corp. #41 | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | Cincinatti | OH | 45202 | |
| Cintas Corp. #99K | | Attn: Melissa S. Matthews | One East Fourth St. Ste. 1400 | Cincinatti | OH | 45202 | |
| Cintas First Aid & Safety Loc #779 | | 75A Bloomingdale Rd | | Hicksville | NY | 11801 | |
| Circle Ko Beverage | | 11 West 32nd St. 5th Floor | | New York | NY | 10001 | |
| Cirus Water/Roaster Joes | Brenda Tatman | 8225 W Irving St | | Wichita | KS | 67209 | |
| Citimax Group, Inc. | Attn: Caroline Tanchay, President | 10th Floor, Ore Central Building | 9th Avenue Corner 31st Street BGC | Taguig City | Taguig | | Philippines |
| Citimax Group, Inc. | Attn: Caroline Tanchay, President | 81 Sen. Gil Puyat Avenue | Barangay Palanan | Makati City | | 1235 | Philippines |
| City Girl Cafe And Bakery | c/o Cgc | 186 Spring Street | | New York | NY | 10012 | |
| City Md | | 1345 6th Ae | | New York | NY | 10105 | |
| City of Wichita | | 455 North Main St | | Wichita | KS | 67202 | |
| Cityspire, Inc | c/o Greenberg Traurig, LLP | Attn: Gregory Wong | 1 Vanderbilt Avenue | New York | NY | 10017 | |
| Cityspire, Inc. | | 45 Rockefeller Plaza | 7th Floor | New York | NY | 10111 | |
| Cityspire, Inc. | c/o Greenberg Traurig, LLP | Attn: Kenneth A. Philbin and Adiella C. Stadler | 1 Vanderbilt Avenue | New York | NY | 10017 | |
| Cityvox | | 630 9th Ave #415 | | New York | NY | 10036 | |
| Citywide Courier Services | | 1409 East Blvd | Suite 11A | Charlotte | NC | 28203 | |
| Classic Party Rentals | | 2350 Lafayette Avenue | | Bronx | NY | 10473 | |
| Classic Party Rentals | | 600 Phillip Davis Drive | | Charlotte | NC | 28217 | |
| Classic Party Rentals | | 745 Skyway Court | | Napa | CA | 94558 | |
| Clay Company | | 3345 Industrial Drive | Suite 16 | Santa Rosa | CA | 95403 | |
| Click Clack Us LLC | | 1860 Renaissance Blvd | | Sturtevant | WI | 53177 | |
| Clif Family Winery & Farm | | 1312 Vidovich Avenue | | St Helena | CA | 94574 | |
| Cliff Lede Vineyards | Att: Jack Bittner | 1473 Yountville Cross Road | | Yountville | CA | 94599 | |
| Cloister Honey | | 3818 Warrington Drive | | Charlotte | NC | 28211 | |
| Clos Du Val Wine Company Ltd. | | PO Box 4350 | | Napa | CA | 94558 | |
| Closs Distributors | | PO Box 23284 | | Columbia | SC | 29224 | |
| Cloud 9 | | 201 S. College St., Ste 270 | | Charlotte | NC | 28202 | |
| Clover Quail Farm | | 1147 Pine Knott Ct. | | Clover | SC | 29710 | |
| Clover Stornetta Farms | Attn: File 30715 | PO Box 60000 | | San Francisco | CA | 94160 | |
| CLW Distributors, Inc. | c/o Kenneth C. Henry, Jr. P.C. | 900 Merchnats Concourse, Suite 303 | | Westbury | NY | 11590 | |
| Coastal Barrelworks | | 29655 Chualar Canyon Road | | Chualar | CA | 93925 | |
| Coastal Gourmet Pollen Etc. | | 21276 Road 180 | | Lindsay | CA | 93247 | |
| Coastal Products | | PO Box 31001-1814 | | Pasadena | CA | 91110-1814 | |
| Coastal Sunbelt | c/o Mccarron & Diess | Attn: Blake Surbey | 4530 Wisconsin Ave. NW Suite 301 | Washington | DC | 20016 | |
| Coastal Sunbelt Produce | | 8704 Bollman Place | | Savage | MD | 20763 | |
| COASTAL SUNBELT PRODUCE, LLC | | 8704 Bollman Place | | Savage | MD | 20763 | |
| Coastal Sunbelt Produce, LLC | c/o McCarron & Diess | Attn: Blake Surbey | 4530 Wisconsin Avenue, NW Suite 301 | Washington | DC | 20016 | |
| Cobb Wines | | 18100 Fitzpatrick Lane | | Occidental | CA | 95465 | |
| Cobblestone Cellars, Inc. | | 2810 East Parham Rd. | | Richmond | VA | 23228 | |
| Coca-Cola Botting Company Consolidated | Attn: Charlotte Sales Center | PO Box 751257 | | Charlotte | NC | 28275-1257 | |
| Coca-Cola Bottling Of C | Attn: Benicia Sales Center | Dept 1138 | PO Box 61000 | San Francisco | CA | 94161 | |
| Cocoa | | 319 Chenery Street | | San Francisco | CA | 94131 | |
| Cocoa Metro | | 485 Walter Ave. | | Newbury Park | CA | 91320 | |
| Codex Enterprises | | Kaveri Complex | 6-b, 2nd Floor Subhash Bridge Corner | Ahmedabad | Gujarat | 380027 | India |
| Coho Wines | | PO Box 5726 | | Napa | CA | 94581 | |
| Cold Heaven | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94109 | |
| Cole N. Curry | | 3155 N 124th St W | | Wichita | KS | 67223 | |
| Collins Building Services, Inc. | | Crt Square Place | | Long Island City | NY | 11101 | |
| Colorado Security Agency | c/o Perlman & Perlman LLP | 521 5th Ave | Fl 30 | New York | NY | 10175-5001 | |
| Colorado Security Agency, Inc | | 405 Mistletoe Way | | Lawrence | NY | 11559 | |
| Colorado Security Agency, Inc. | | 41 Madison Avenue, Suite 4000 | | New York | NY | 10010 | |
| Columbia Cheese | | 47-55 Twenty-Seventh Street | | Long Island City | NY | 11101-4410 | |
| Commerce Bank | | 1000 Walnut St | | Kansas City | MO | 64106 | |
| Commerce Bank | Commercial Card | PO Box 846451 | | Kansas City | MO | 64184-6451 | |
| Commercial Mechanical Inc of Kansas | c/o Kahrs Law Offices PA | Attn: Mark A Kahrs | PO Box 780487 | Wichita | KS | 67278 | |
| Commercial Power Sweep, Inc. | | 3055 Jefferson Street | #1 | Napa | CA | 94558 | |
| Commerciale Very Important Products | Co V.I.P | Via Monti Sabini 11/A | | Milano | | 20141 | Italy |
| Commissioner Of Revenue Services | | PO Box 2937 | | Hartford | CT | 06104-2937 | |
| Comptoir De Famille LLC | | 428 Thames St | | Newport | RI | 02840 | |
| Comptroller of the State of New York | Tax Department | 59 Maiden Lane | | New York | NY | 10038 | |
| Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | 4 Irving Place | Room 1875-S | New York | NY | 10003 | |
| Constantine Wines, Inc. | | 9001 Mendenhall Court | | Columbia | MD | 21045 | |
| Contrarian Funds, LLC | Attn: 392426 | 500 Ross st | 154-0455 | Pittsburgh | PA | 15262 | |
| Cookie Do, Inc. | Attn: Karen Nations | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| Cookie It Up | | 225 Industrial Parkway South | Unit 10 | Aurora | ON | L4G 3V5 | Canada |
| Cooks Company Produce | | 1942 Jerrold Ave. | | San Francisco | CA | 94124 | |
| Cooling Guard | Attn: The Scheier Law Firm, LLC, Counsel | 500 Post Rd E #2 | | Westport | CT | 06880-4431 | |
| Cooling Guard Mechanical Corp. | | 68-22 Eliot Avenue | | Flushing | NY | 11379 | |
| Cooper'S Honey Company | | PO Box 748 | | Peculiar | MO | 64078 | |
| Cooperstown Cheese Company, LLC | | 107 Oxbow Road | | Milford | NY | 13807 | |
| Copain Wines | c/o Swirl Wine Broker | 1537 Franklin St, Ste 207 | | San Francisco | CA | 95403 | |
| Core Bamboo | | 109 W. 38th Street | Suite 1204 | New York | NY | 10018 | |
| Cork Pops Inc. | | 7 Commercial Blvd., Ste #3 | | Novato | CA | 94949 | |
| Corkscrew Wines | | PO Box 1089 | | Petaluma | CA | 95953 | |
| Cornerstone Cellars | | 6505 Washington St | Suite 7 | Yountville | CA | 94599 | |
| Corporate Health - Ku Medwest | | 7405 Renner Road | | Shawnee | KS | 66217 | |
| Corporation Service Company | Joanne Smith | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Corra Wines | Attn: Celia Welch | 1241 Adams St. # 1024 | | St. Helena | CA | 94574 | |
| Corra Wines | c/o Swirl Wine Company | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Corsican Cellar Inc | | 4541 89th Ave Se | | Mercer Island | WA | 98040 | |
| Cort Business Services Corp. | | PO Box 17401 | | Baltimore | MD | 21297-1401 | |
| Corto Olive, L.P. | | 11292 N. Alpine Road | | Stockton | CA | 95212 | |
| Costas Provisions Navarino Icons Product | | 255 Southampton St. | | Boston | MA | 02118 | |
| Costeaux French Bakery Inc | | 3507 Westwind Blvd | | Santa Rosa | CA | 95403 | |



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Coucke | c/o Voila Home | 23238 Dolorosa Street | | Woodland Hills | CA | 91367 | |
| Counter Culture Coffee, Inc. | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Rick K. Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| County of Napa, Planning | Treasurer - Tax Collector | 1195 Third Street | Suite 108 | Napa | CA | 94559 | |
| Covenant | | 2416 E. 37th St N | | Wichita | KS | 67219 | |
| Cox Communications | | 6205 Peachtree Dunwoody Road | | Sandy Springs | GA | 30328 | |
| Coyote Logistics, LLC | c/o Dysart Taylor Cotter et al. | Attn: Megan Ann Litecky | 4420 Madison Ave., Ste. 200 | Kansas City | MO | 64111 | |
| Craig Stone | | 2214 Axford Lane | | Matthews | NC | 28105 | |
| Creative Candles | | PO Box 412514 | | Kansas City | MO | 64141 | |
| Creative Candles Kc, LLC. | | PO Box 412514 | | Kansas City | MO | 64141 | |
| Creative Gifts International, Inc. | | PO Box 225 | | Canton | MA | 02021 | |
| Creative Women | | 70 East Shore North | | Grand Isle | VT | 05458 | |
| Creditors Adjustment Bureau, Inc. | c/o Kenneth J. Freed, PC | 14226 Ventura Blvd. | PO Box 5914 | Sherman Oaks | CA | 91413 | |
| Creekside Farms | | 42195 Oak Avenue | | Greenfield | CA | 93927 | |
| Creminelli Fine Meats, LLC | | 310 Wright Brothers Drive | | Salt Lake City | UT | 84116 | |
| Cristoforo Biscotti | Dba Aldo'S Biscotti | 12680 Main Rd | | East Marion | NY | 11939 | |
| Crocker & Starr Wines | c/o Swirl Wine Brokers | 1537 Franklin St. Suite 207 | | San Francisco | CA | 94109 | |
| Cross Cellars | | 1720 Scott Street | | St. Helena | CA | 94574 | |
| Crossings | | 4 New Street | | Worcester | MA | 01605 | |
| Crow Canyon Home/Cgs International | | 2500 Old Crow Canyon Rd | Ste 310 | San Ramon | CA | 94583 | |
| Crown Maple, LLC | | 47 Mccourt Road | | Dover Plains | NY | 12522 | |
| Crumbs Wholesale Dept. | | PO Box 388 | | Preston | MD | 21655 | |
| Crunchy Foods | | 1070 40th Street | | Oakland | CA | 94608 | |
| Crush Wine & Spirits | | 153 East 57th St. | | New York | NY | 10022 | |
| Crust A Baking Company | | 104 W Caroline Street | | Fenton | MI | 48430 | |
| Crusty Bakery | | 1531 Beechcliff Dr | | Atlanta | GA | 30329 | |
| Crusty Bakery | | 513 Acorn Street | | Deer Park | NY | 11729 | |
| Crystal Impressions | | PO Box 280 | | Indian Trail | NC | 28079 | |
| Csnk Working Capital Finance Corp. | Dba Bay View Funding/Mfm Asap | PO Box 881774 | | San Francisco | CA | 94188-1774 | |
| Culinary Collective | | 12407 Mukilteo Speedway | Suite B245 | Lynnwood | WA | 98087 | |
| Culler Wines | | PO Box 3017 | | Yountville | CA | 94599 | |
| Culler Wines | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94109 | |
| Culligan of Napa Valley, Ca | | 1249 Illinois Street | Suit 1 | Fairfield | CA | 94533 | |
| Cultivar Wine | | PO Box 627 | | Rutherford | CA | 94573 | |
| Culture Magazine | | 4 Cottage Ln | | Cape Eliz | ME | 04107-1504 | |
| Cupa Cabana Espresso & Coffee Catering | | 543 Alletra Ave. | | Bridgewater | NJ | 08807 | |
| Currant Capital, LLC | | 2711 Tanglewood Lane | | Charlotte | NC | 28211 | |
| Cushman & Wakefield, Inc. | Attn: Kenneth Goldstein, General Counsel, New York | 1290 Avenue of the Americas | | New York | NY | 10104-6178 | |
| Custom Blending, Inc. | | 3461 Precision Drive | | Fort Collins | CO | 80528 | |
| Custom Choice Cereal, LLC | | 3209 Guess Road | Suite 202 | Durham | NC | 27713 | |
| Custom Commercial Construction Corp. | | 1224 Sharon Acres Road | | Forest Hill | MD | 21050 | |
| Custom Cookies | | 87 South 10th St. | | Brooklyn | NY | 11211 | |
| Cwi Specialty Foods, Inc. | | Lockbox 9031 | PO Box 8500 | Philadelphia | PA | 19178-9031 | |
| Cwi Specialty Foods, Inc. | | PO Box 79612 | | City Of Industry | CA | 91716-9612 | |
| D. Coluccio & Sons, Inc. | | 1214-20-60th Street | | Brooklyn | NY | 11219 | |
| D. King Irwin | Attn: Jeffrey Dalgliegh | 7 West 34Th St. 610 Gallery | | New York | NY | 10001 | |
| D.R. Stephens | Attn: Justin | 1860 Howell Mountain Road | | St. Helena | CA | 94574 | |
| D.S.A. Finance Corporation/Mariachi Imp. | | 1129 Chestnut St. | | Philadelphia | PA | 19147 | |
| Dairyland USA Corp. | c/o Law Office Of Courtney Denkovich | One World Trade Center | Suite 8500 | New York | NY | 10007 | |
| Dairyland USA Corp. d/b/a The Chefs' Warehouse | c/o Winget, Spadafora & Schwartzberg, LLP | Attn: Alexander A. Truitt | 45 Broadway 32nd Floor | New York | NY | 10006 | |
| Dalla Valle Vineyards | | PO Box 329 | | Oakville | CA | 94562 | |
| Damascus Bakeries | | 56 Gold Street | | Brooklyn | NY | 11201 | |
| Damon Mushrush | DBA Beehive Bakeshop | 6190 Washington St. | | Napa | CA | 94558 | |
| Damzl Fuel | | 5952 Eastbrook | | Lakewood | CA | 90713 | |
| Dana Estates | | PO Box 153 | | Rutherford | CA | 94573 | |
| Dancing Deer Baking Company | | 22 Hamilton Way | | Castleton | NY | 12033-1015 | |
| Dancing Hares Vineyard LLC | | PO Box 853 | | St Helena | CA | 94574 | |
| Daniel G. Strawser Jr. | | 2281 Dominion Dr | | Murfreesboro | TN | 37129 | |
| Daprano & Company | | PO Box 49228 | | Charlotte | NC | 28277 | |
| Dark Lake Software, Inc. | | 2069 Edmands Pl | | Apopka | FL | 32703 | |
| D'Artagnan | | PO Box 20506 | | Newark | NJ | 07101-5506 | |
| D'Artagnan, LLC | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | Woodbury | NY | 11797 | |
| Dave'S Gourmet Inc. | | 2000 Mckinnon Ave. Bldg 428 #5 | | San Francisco | CA | 94124 | |
| David Bucovy Architect PLLC | | 334 East 7th Street | | Brooklyn | NY | 11218 | |
| David Powers | | 257 Logan Ave | | New York | NY | 10465 | |
| David Rio Coffee & Tea, Inc. | | PO Box 885462 | | San Francisco | CA | 94188-5462 | |
| Dbi Beverage Napa | | 2449 S Watney Way | | Fairfield | CA | 94533 | |
| DC Chamber of Commerce | | 506 9th St. Nw | | Washington | DC | 20004 | |
| Ddh2 Inc. | | P.O.Box 8468 | | Honolulu | HI | 96815 | |
| De Buyer USA | | 346 N Justine St | Suite 302 | Chicago | IL | 60607 | |
| De Medici Imports, Ltd. | | PO Box 482 | | Elizabeth | NJ | 07206 | |
| Dean & Deluca (Singapore) Co., Ltd | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom Bangrak | Bangkok | | 10500 | Thailand |
| Dean & Deluca (Singapore) Co.,Ltd | Prajak Jangsangtong | 723 Teo Hong Silom Building, 5th Floor | Silom Road, Silom | Bangrak | Bangkok | 10500 | Thailand |
| Dean & DeLuca (Thailand) Co., Ltd. | | 340 Madison Ave | #3 | New York | NY | 10173 | |
| Dean & DeLuca (Thailand) Co., Ltd. | Attn: Sorapoj Techakraisri, Director | 723 Teo Hong Silom Building | 5th Floor, Silom Rd. Silom | Bangkok | | 10500 | Thailand |
| Dean & Deluca (Thailand) Co.,Ltd | Prajak Jangsangtong | 723 Teo Hong Silom Building, 5th Floor | Silom Road, Silom | Bangrak | Bangkok | 10500 | Thailand |
| Dean & Deluca Asia (Singapore) Pte. Ltd. | | 340 Madison Ave | #3 | New York | NY | 10173 | |
| Dean & Deluca Asia (Singapore) Pte. Ltd. | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom Bangrak | Bangkok | | 10500 | Thailand |
| Dean & DeLuca Asia (Thailand) Co., Ltd. | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom Bangrak | Bangkok | | 10500 | Thailand |
| Dean & DeLuca Inc | c/o CFC1 | 340 Madison Ave | Fl #3 | New York | NY | 10173 | |
| Dean & Deluca International, LLC | Attn: Justin Seamonds, President, International | 2402 E. 37th St. N. | | Wichita | KS | 67219 | |
| Dean & DeLuca Japan Co., Ltd. | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom Bangrak | Bangkok | | 10500 | Thailand |
| Dean & Deluca Japan Co., Ltd. | | 340 Madison Ave | #3 | New York | NY | 10173 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 7 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Dean & DeLuca Japan Co., Ltd. | Attn: Masaki Yokokawa, CEO and Yasumi Kita, Management Planning Office | Daiwa Jingumae Building | 4th floor, 2-4-11 Jingumae, Shibuya-ku | Tokyo | | 150-0001 | Japan |
| Dean & Deluca Thailand Co., Ltd | Attn: Sorapoj Techakraisri | 5th Floor, Teo Hong Silom Building | 723 Silom Road, Silom Bangrak | Bangkok | | 10500 | Thailand |
| Dean & Deluca The Catering Kitchen | | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| Dean'S Beans Organic Coffee Co | | 50 R. W. Moore Ave | | Orange | MA | 01364 | |
| Debbie'S Special Occasion Chocolates LLC | | 303 Park Ave South #1211 | | New York City | NY | 10010 | |
| Debiase Wines LLC | | 229 A East St. | | Healdsburg | CA | 95448 | |
| Decadent Designs | c/o Mishele Mckissick | 11914 Elm Lane | | Charlotte | NC | 28277 | |
| Decio Pasta 2001 | | 5028 S. Ash Avenue Suite 105 | | Tempe | AZ | 85282 | |
| Deep Forest, Inc. | | 240 East 47th St. #4C | | New York | NY | 10017 | |
| Deep River Snacks | | PO Box 373 | | Old Lyme | CT | 06371 | |
| Dehlinger Winery | | 4101 Vine Hill Rd | | Sebastopol | CA | 95472 | |
| Del Monte Meat Co.,Inc. | Wine Country Division | 165 Klamath Ct | | American Canyon | CA | 94503 | |
| Delaware Secretary of State | Division of Corporations | PO Box 898 | | Dover | DE | 19903 | |
| Del-Orden | c/o Lee Litigation Group, PLLC | Attn: Anne Melissa Seelig | 148 W 24th St Fl 8 | New York | NY | 10011-1952 | |
| Demel New York, Inc. | | 149-32 132nd Street | | Jamaica | NY | 11430 | |
| Depalo Bakery | | 2010 Oaks Parkway | | Belmont | NC | 28012 | |
| Department of Resources Recycling and Recovery (CalRecycle) | | 1001 I Street | 19th Floor | Sacramento | CA | 95814 | |
| Department of Treasury - Internal Revenue Service | | 1000 Liberty Avenue | M/S 711B | Pittsburgh | PA | 15222-3714 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Desert Farms | Attn: Walid Abdul-Wahab | 2708 Wilshire Blvd | Suite 380 | Santa Monica | CA | 90403 | |
| Design Ideas, Ltd. | c/o Benjamin & Loss, P.C. | Attn: John R. Loss | 109500 Lowell, Ste. 400 | Overland Park | KS | 66210 | |
| Deussen Global Communications | | 37 West 37th Street | 6th Floor | New York | NY | 10018 | |
| Devoto Gardens | | 655 Goldridge Rd. | | Sebastopol | CA | 94572 | |
| Dhl International (Uk) Limited | | 1210 S. Pine Island | Suite 400 | Plantation | FL | 33324 | |
| Diamond Springs | | PO Box 38668 | | Richmond | VA | 23231-1168 | |
| Diane Kelly Fennikoh | | 4552 Dalton Dr | | Napa | CA | 94558 | |
| Diatom | c/o Swirl Wine Brokers | 1537 Franklin St, Ste 207 | | San Francisco | CA | 94109 | |
| Diego Desme | | 626 East 20th Street | Apt 3G | New York | NY | 10009 | |
| Dierberg / Star Lane Vineyards | | 600 James S. Donnell Blvd | | Hazelwood | MO | 63042-2302 | |
| Dii For The Home | | 6700 Riverside Drive | | Tukwila | WA | 98188 | |
| Dim Inc./Dba Le Bec Fin Fine Foods | | 10 Grand Avenue | | Lindon | NJ | 07036 | |
| Dionysus Wine Distributors, LLC. | | 3216 Wellington Ct Suite D | | Raleigh | NC | 27615 | |
| District of Columbia Govt | | P.O.Box 37559 | | Washington | DC | 20013 | |
| Divine Delights | | 1250 Holm Rd | | Petaluma | CA | 94954 | |
| Divinely D'Lish LLC | Dba 18 Rabbits | PO Box LG115 | | San Francisco | CA | 94129 | |
| Division of Labor Standards | | Harriman State Office Campus Building 12 | Room 266B | Albany | NY | 12240 | |
| DKB Household USA Corp. | | One Post, Suite 100 | | Irvine | CA | 92618 | |
| Dmx Inc. | | 2100 S IH-35 Frontage Rd Ste 201 | | Austin | TX | 78704 | |
| Dnipro Wholesale Foods Corp | | 5606 Preston Court | | Brooklyn | NY | 11234 | |
| Dolce | | PO Box 327 | | Oakville | CA | 94562 | |
| Dolce Baking Company, LLC | | 6974 Mission Rd | | Prairie Village | KS | 66208 | |
| Dolcezza Gelato | | 550 Penn Street NE | | Washington | DC | 20002 | |
| Doral International | | 215-10 42nd Avenue | | Bayside | NY | 11361 | |
| Dora'S Naturals | Attn: Accounts Receivable | 21 Empire Boulevard | | South Hackensack | NJ | 07606 | |
| Dough Raise Me Baking Co. | | 4 Belmont St. | | Amesbury | MA | 01913 | |
| Down East Enterprise Inc. | Down East Book Division | PO Box 679 | | Camden | ME | 04843 | |
| Down East Seafood | | 311 Manida Street | | Bronx | NY | 10474 | |
| Down East Seafood, Inc. | Attn: Darren Jay Epstein | 254 South Main Street, Suite 406 | | New City | NY | 10956 | |
| Downey Selections | | 7371 I-Lockport Place | | Lorton | VA | 22079 | |
| Dpi Mid Atlantic Division | | 5625 Collection Center Dr. | | Chicago | IL | 60693 | |
| Dpi Specialty Food | West Coast Division | File # 42338 | | Los Angeles | CA | 90074-2338 | |
| Dr. Pete'S | | PO Box 24089 | | Savannah | GA | 31403 | |
| Dragonfly Cakes, LLC | | 200 Gate Five Rd | | Sausalito | CA | 96945 | |
| Drink Eat Well, Inc | | PO Box 569 | | Lawrence | KS | 66044 | |
| Drinkward Peschon | Attn: Francoise Peschon | 1547 Main Street | | St. Helena | CA | 94574 | |
| Dry Pak Industries | | 16055 Ventura Blvd | | Encino | CA | 91436 | |
| Duckhorn Wine Company | Dept #34311 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Dufflet Small Indulgences Inc. | | 166 Norseman Street | | Toronto | ON | M8Z-2R4 | Canada |
| Dulcet Cuisine | | 5331 Sw Macadam Ave | Ste 258-421 | Portland | OR | 97239 | |
| Dunroven House | | PO Box 3070 | | Mooresville | NC | 28210 | |
| Dupal Enterprises LLC | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | Woodbury | NY | 11797 | |
| Dupal Enterprises LLC | Dba: Ceci-Cela Patisserie | 12-24 Jabez St | | Newark | NJ | 07105-3082 | |
| Dupal Enterprises LLC c/o R.H.K. Recovery Group Inc. | AKA Ceci Cela Patisserie | Attn: Richard Klein | 1670 Old Country Road Suite 202 | Plainview | NY | 11803 | |
| Dutch Henry Winery | | PO Box 438 | | Calistoga | CA | 94515-0438 | |
| Early Bird Foods & Co | | 20 Grand Ave #704 | | Brooklyn | NY | 11205 | |
| Earth & Vine Provisions | | PO Box 1637 | | Loomis | CA | 95650 | |
| Earthly Delights/Victors Salsa | | 10114 Tolleson Ave | | Charlotte | NC | 28277 | |
| Earthy Delights | | 1161 E Clark Rd Suite 260 | | De Witt | MI | 48820 | |
| East Coast Distributors | | 550 W. 32nd Street | | Charlotte | NC | 28208 | |
| East Coast Juice | (Krystal Fruits & Vegetables Inc.) | 441 Railroad Ave. | | Westbury | NY | 11590 | |
| East-West Specialty Sauces | | 2045 S. Valentia St #7 | | Denver | CO | 80231 | |
| Easy Leaf Products | | 6001 Santa Monica Blvd | | Los Angeles | CA | 90038 | |
| Eberly Poultry Inc | | 1095 Mt. Airy Road | | Stevens | PA | 17578 | |
| Eduardo'S Pasta Factory, Inc. | | 1519 Custer Street | | San Francisco | CA | 94124 | |
| Edward Don & Company | | 2562 Payspher Circle | | Chicago | IL | 60674 | |
| Eh Products Inc. | | 800 Village Square Crossing | Suite 345 | Palm Beach Gardens | FL | 33410 | |
| Ehrlich | c/o Rentokil North America Inc | PO Box 13848 | | Reading | PA | 19612 | |
| El Molino Winery | | 3781 Silverado Trail | | Calistoga | CA | 94515 | |
| Elena'S | | 2650 Paldan Drive | | Auburn Hills | MI | 48326 | |
| Eleni Gianopulos, d/b/a Eleni's NY | | 73 5th Avenue | | New York | NY | 10003 | |
| Eleni'S | | 47-25 34th St | 2Nd Floor | Long Island City | NY | 11101 | |
| Eleni's NYC, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | Overland Park | KS | 66212 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 8 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eli & Ali'S | Love Tomatoes | 206 Meserole Avenue | | Brooklyn | NY | 11222 | |
| Eli'S Bread Inc. | General Post Office | PO Box 29093 | | New York | NY | 10087-9093 | |
| Elite Lighting Company | | PO Box 83097 | | Charlotte | NC | 28263-3097 | |
| Elizabeth House Flowers, Inc. | | 1431 South Boulevard | | Charlotte | NC | 28203 | |
| Elyse Winery LLC | | PO Box 5149 | | Napa | CA | 94581 | |
| Elysian Fields, LLC | | 844 Craynes Run Road | | Waynesburg | PA | 15370 | |
| Emerald Capital Advisors | c/o The Law Office of Thomas M. Mullaney | Attn: Thomas M. Mullaney | 530 Fifth Avenue, 23rd Floor | New York | NY | 10036 | |
| Emerald Capital Advisors Corp. | John P Madden, Managing Partner | 1474 3rd Ave | Frnt 1 | New York | NY | 10028-1981 | |
| Emerald Isle Imports | | 866 Washington Street | PO Box 366 | Whitman | MA | 02382 | |
| Emile Henry USA Corp | | 802 Centerpoint Blvd. | | New Castle | DE | 19720 | |
| Emily'S Homemade LLC | | 70 Prospect Park West #5B | | Brooklyn | NY | 11215 | |
| Empire Distributors Incorporated | | 12115 Downs Rd | | Pineville | NC | 28134-8433 | |
| Empire International | | 1351 E Chief Privado | | Ontario | CA | 91761 | |
| Empire International | | 294 West Bonita Avenue | | Pomona | CA | 91767 | |
| Endicott Meats, Inc | Hunts Point Co-Op Market | B-23 | | Bronx | NY | 10474 | |
| Energmax | | 8611 Concord Mills Blvd. | Suite 457 | Concord | NC | 28027 | |
| England Logistics, Inc. Frozen Lt! Div | | PO Box 953776 | | Saint Louis | MO | 63195-3776 | |
| Environmental Mechanical Contractors Inc | c/o Payne and Jones | Attn: Tyler Peters | 11000 King St. | Overland Park | KS | 66210 | |
| Epic Products, Inc. | | PO Box 512439 | | Los Angeles | CA | 90051-0439 | |
| Epicurean Cutting Surfaces | | 1325 N 59th Ave W | | Duluth | MN | 55807 | |
| Equus Foods | | 4 John Street #2 | | Tarrytown | NY | 10591 | |
| Eric F Anderson, Inc. | | 1066 Beecher St. | | San Leandro | CA | 94577 | |
| Erica's Rugelach & Baking Co. | | 1670 Old County Road | Suite 202 | Plainview | NY | 11803 | |
| Erica'S Rugelach & Baking Co. Inc. | | 320 7th Ave | Ste A | Brooklyn | NY | 11215-4113 | |
| Ernst & Young LLP | Attn: Heath Cruikshank, Partner, Assurance Services | 5 Times Square | | New York | NY | 10036 | |
| Espresso Supply Inc. | | 1123 N.W. 51th Street | | Seattle | WA | 98107 | |
| Essex St. Cheese | | 47-55 Twenty-Seventh Street | | Long Island City | NY | 11101-4410 | |
| Essex St. Limited Partnership | Attn: Karen Nations | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| Estes Express Lines | | 3901 West Broad Street | | Richmond | VA | 23230 | |
| Estes Express Lines | | PO Box 25612 | | Richmond | VA | 23260 | |
| Estilo Hacienda (D.B.A. Gabbi'S) | | 2261 Santa Ana Ave | | Costa Mesa | CA | 92627 | |
| Euler Hermes North America Insurance Company | c/o Berman & Rabin PA | Attn: Rachel B Ommerman | 15280 Metcalf Ave. | Overland Park | KS | 66223 | |
| Euro Gourmet | | 10312 Southard Dr | | Beltsville | MD | 20705 | |
| Euro USA | c/o Butler & Associates, P.A. | Attn: Gary L Fanning Jr. | 5835 SW 29th St, Ste 101 | Topeka, | KS | 66614 | |
| Euro USA Virginia | | 4481 Johnston Parkway | | Cleveland | OH | 44128 | |
| Europaeus USA, Inc. | | 8 John Walsh Blvd, Ste. 140 | | Peekskill | NY | 10566 | |
| Europe 2 You | | 3127 Denton Place, Suite 200 | | Roswell | GA | 30075 | |
| European Imports, Ltd. | | 2475 N. Elston Avenue | | Chicago | IL | 60647 | |
| European Imports, Ltd. | Attn: Legal | 600 E. Brook Drive | | Arlington Heights | IL | 60005 | |
| European Soaps, Ltd | | 920 N 137th St | | Seattle | WA | 98133-7505 | |
| European Soaps, Ltd | | PO Box 58410 | | Seattle | WA | 98138 | |
| Excel Linen Supply | | 2027 Holmes | | Kansas City | MO | 64108 | |
| Exclusive Beverage Distributors | | 154 Marine St | | Farmingdale | NY | 11735 | |
| Exotic Gourmet Corp. | | 57-50 Flushing Avenue | | Maspeth | NY | 11378 | |
| Eze Bulles Drinks LLC. | | Rue Des Voisons 3 | 5th Floor | Geneva | | 1205 | Switzerland |
| E-Zpass New York Service Center | | 19-2 Whitestone Expressway | Suite 101 | College Point | NY | 11357 | |
| Fabriclean | | 14400 W 97th Terrace | | Lenexa | KS | 66215 | |
| Fabrique Delices | | 1610 Delta Court, Unit 1 | | Hayward | CA | 94544-7043 | |
| Fadels Food Service Equipment & Supplies | | 5426 Old Pineville Road | | Charlotte | NC | 28217 | |
| Falai Panetteria | | 79 Clinton Street | | New York | NY | 10002 | |
| Falcor Wine Cellars LLC | | 2511 Napa Valley Corp Drive | Suite 115 | Napa | CA | 94558 | |
| Fantis Foods, Inc. | | 60 Triangle Blvd | | Carlstadt | NJ | 07072 | |
| Far Niente | | PO Box 327 | | Oakville | CA | 94562 | |
| Farmers Pride, Inc Dba Bell & Evans | | PO Box 39 | | Fredericksburg | PA | 17026-0039 | |
| Fastachi | | 598 Mt Auburn St | | Watertown | MA | 02472 | |
| Fastpro International Inc. | | 2701 South Mid West Drive | | Kansas City | KS | 66111 | |
| Favia-Erickson Winegrowers, LLC. | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94581 | |
| Fc Eighth Ave., LLC Ny Times | | 620 Eight Ave | | New York | NY | 10018 | |
| Finch & Partners | Attn: Clementine Crawford, Partner | 47-48 Piccadilly | | Mayfair | London | W1J ODT | United Kingdom |
| Finch & Partners Corporate Creative Limited | Attn: Mr. Charles Finch | 47-48 Piccadilly | Mayfair | London | | W1JODT | United Kingdom |
| Finch & Partners Corporate Creative Limited | c/o Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin/Donna H. Lieberman | 40 Wall Street 37th Floor | New York | NY | 10005 | |
| Fine & Raw | | 151 Kent Ave | Suite 108 | Brooklyn | NY | 11249 | |
| Fine Cheese Co. | | 23507 Lakeview Dr | B 106 | Mountlake Terrace | WA | 98043 | |
| Fine Wine Trading Company | | 200 Forsyth Hall Drive | Suite B 1 | Charlotte | NC | 28273 | |
| Firehook Bakery & Coffeehouse | | 14701 Flint Lee Road | Number C | Chantilly | VA | 20151 | |
| First Impressions Party Linens, Inc. | | 4401-I Stuart Andrew Blvd | | Charlotte | NC | 28217 | |
| First Prize Pies LLC | | 115 Reyerson St # 2 | | Brooklyn | NY | 11205 | |
| Fischer & Wieser Specialty Foods, Inc. | | PO Box 29748 | | Austin | TX | 78755 | |
| Fisher Scientific | | 13551 Collections Ctr Dr | | Chicago | IL | 60693-4705 | |
| Fisher Vineyards | | 6200 St. Helena Road | | Santa Rosa | CA | 95404 | |
| Five Star Wine & Spirits | | PO Box 2673 | | La Mesa | CA | 91943 | |
| Five Vines, LLC | Casa Piena | PO Box 870 | | Saint Helena | CA | 94574-0870 | |
| Flagship Logistics Group LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Flora Napa Valley LLC | | PO Box 10946 | | Napa | CA | 94581 | |
| Floral Trends Inc | | 4216 A Stuart Andrew Blvd | | Charlotte | NC | 28217 | |
| Flourish Baking Company | | 160 Summerfield Street | | Scarsdale | NY | 10583 | |
| Focus Products Group LLC | | 1818 Paysphere Circle | | Chicago | IL | 60674 | |
| Foodart NY | | 555 West 23rd St., Suite N4M | | New York | NY | 10011 | |
| Forever Cheese Inc | | 36-36 33rd Street | Suite 307 | Long Island City | NY | 11106 | |
| Fortune Fish & Gourmet | | 1050 W S Thorndale Ave | | Bensenville | IL | 60106 | |
| Fortune International, LLC dba Fortune fish & Gourmet | | 1068 W S Thorndale Ave | | Bensenville | IL | 60106 | |
| Fossil Farms | | 81 Fulton Street | | Boonton | NJ | 07005 | |
| Fossil Farms, LLC | c/o R.H.K. Recovery Group, Inc. | Attn: Richard Klein | 1670 Old Country Rd Ste 202 | Plainview | NY | 11803 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 9 of 27



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fountainhead | | 46 Lande Way | | Yountville | CA | 94559 | |
| Four & Twenty Blackbirds | c/o Blackbirds Brooklyn LLC | 597 Sackett Street | | Brooklyn | NY | 11217 | |
| Four Seasons Produce Inc. | c/o Mccarron & Diess | Attn: Gregory Adam Brown | 576 Broadhollow Road Suite 105 | Melville | NY | 11747 | |
| Fox Run (Outset, Inc) | | PO Box 768 | Midtown Station | New York | NY | 10018 | |
| Frances Stoia Associates | | 78 West Park Avenue | | Long Beach | NY | 11561 | |
| Frank'S Foods LLC | | 1551A Independence Ave. | | Bronx | NY | 11228 | |
| Franmara, Inc. | | 560 Work Street | PO Box 2139 | Salinas | CA | 93902-2139 | |
| Fran's Chocolates | | 5900 Airport Way South | | Seattle | WA | 98108 | |
| Frantoio Galantino SNC | | Via V Corato 2 | | Bisceglie | BT | 70052 | Italy |
| Fred Hall & Associates Inc. | | PO Box 610867 | | DFW Airport | TX | 75261-0867 | |
| Fredy M. Polania | | 167 Moss Cn | | Napa | CA | 94515 | |
| Freedom Beverage Company | | 3825 W. Market St, Suite 100 | | Greensboro | NC | 27407 | |
| Freeman Winery | c/o Swirl Wine Brokers | 1537 Franklin St. | Suite 207 | San Francisco | CA | 94109 | |
| French Feast Inc | | 214 E 89th St | #5E | New York | NY | 10128 | |
| Fresh & Wild | | PO Box 2981 | | Vancouver | WA | 98668 | |
| Fresh Baguette | Veronique Legot | 4919 Bethesda Ave. | | Bethesda | MD | 20814 | |
| Freund Container, Inc | A Division Of Berlin Packaging | 36690 Treasury Center | | Chicago | IL | 60694-6660 | |
| Frieling USA, Inc. | | PO Box 890013 | | Charlotte | NC | 28289-0013 | |
| Frog Hollow Farm | | PO Box 2110 | | Brentwood | CA | 94513 | |
| Frog'S Leap Winery | | PO Box 189 | | Rutherford | CA | 94573-0189 | |
| Frontera Foods Inc. | | 449 N. Clark St. | Suite 205 | Chicago | IL | 60654 | |
| Fulton Fish Market (Meade Digital) | c/o Perkins Coie LLP | Attn: Jeffrey D. Vanacore | 1155 Avenue of the Americas, 22nd Fl. | New York | NY | 10036-2711 | |
| Funkychunky & Gracious Gifts | | 7452 W 78th Street | | Edina | MN | 55439 | |
| Funnibonz, LLC | | 3 Lake View Ct | | West Windsor | NJ | 08550 | |
| Further Products | | 431 Cherry Drive | | Pasadena | CA | 91105 | |
| Futo Wines | | PO Box 410 | | Oakville | CA | 94562 | |
| G&B Importers | | 6802 Industrial Drive | Suite 106 | Beltsville | MD | 20705 | |
| G&K Services Charlotte | | PO Box 7627 | | Charlotte | NC | 28241 | |
| Gaetano Enterprises Inc. | | 3836 Crest Lane | | Round Rock | TX | 78681 | |
| Galaxy Desserts, Inc. | | 1100-D Marina Way South | | Richmond | CA | 94804 | |
| Garden Operation Realty L.P. | D.B.A. H&H Bagels | 35 UPS Drive | | Secaucus | NJ | 07094 | |
| Gargiulo Vineyard, LLC | Attn: Sharon Hull | 575 Oakville Crossroad | | Napa | CA | 94558 | |
| Gary E Looney | | 3745 Brickway Blvd | Suite 210 | Santa Rosa | CA | 95403 | |
| Gary E. Looney | c/o Provencher & Flatt, LLP | 823 Sonoma Avenue | | Santa Rosa | CA | 95404 | |
| Gary Poppins Inc | | 10929 Franklin Ave, Suite N | | Franklin Park | IL | 60131 | |
| Gasket Guy of Charlotte LLC | | 5428 Rosewood Street | | Roeland Park | KS | 66205 | |
| Gear For You, Inc. | | 11050 E Central Ave | | Wichita | KS | 67206 | |
| Gemstone Vineyards | | PO Box 3477 | | Yountville | CA | 94599 | |
| General Electric Capital Corporation | | 1961 Hirst Dr | | Moberly | MO | 65270 | |
| Georgetown Paper Stock of Rockville, Inc | | 14820 Southlawn Lane | | Rockville | MD | 20850 | |
| Georgetownlifestyle.Com | Kerodina Press, Llc | 15732 Crabbs Branch Way | | Rockville | MD | 20855 | |
| Gerrit J. Verburg | | 12238 Germany Road | | Fenton | MI | 48430 | |
| Gerry'S Frankly Speaking | | PO Box 2225 | | Salem | OR | 97308 | |
| Gertels Bake Shop | | 101 Steuben St. | | Brooklyn | NY | 11205 | |
| Get Real Food Company, LLC | | 3513 E 105th Ter | | Kansas City | MO | 64137 | |
| Gg'S Mustard | | 8118 Constance St. | | Lenexa | KS | 66215 | |
| Gianna Foods | | 374 N Greeley Ave | | Chappaqua | NY | 10514 | |
| Gibson Canyon Farm Stand | Tish Tomlinson | 6609 Gibson Canyon Road | | Vacaville | CA | 95688 | |
| Gingerhaus, LLC | | 7486 N Shore Rd | | Norfolk | VA | 23505 | |
| Giuliana'S Gourmet Goodies | | 855 El Camino Real | Suite 13A-415 | Palo Alto | CA | 94301 | |
| Giusto'S Specialty Foods | | 344 Littlefield Avenue | | South San Francisco | CA | 94080 | |
| Glace Artisan Ice Cream | | 4960 Main Street | | Kansas City | MO | 64112 | |
| Global Amici | | 8996 Miramar Rd | Ste 304 | San Diego | CA | 92126-4463 | |
| Global Specialty Foods | | 2100 Norcross Pkwy | Ste 130 | Norcross | GA | 30071-3669 | |
| Global Ultimates Dba Fat Daddio'S | Attn: Greg Skipper | PO Box 30175 | | Spokane | WA | 99223 | |
| Global Wines Md | | 9190 Red Branch Rd | | Columbia | MD | 21045 | |
| Globalpak | | 24 Crosby Rd | Building 2, Suite 1 | Dover | NH | 03820 | |
| Globalpak | | 86 Locust Street Suite 1 | | Dover | NH | 03820 | |
| Gmb Specialty Food, Inc. | | PO Box 962 | | San Juan Capistrano | CA | 92693-0962 | |
| Goat'S Leap Cheese | | 3321 St. Helena Hwy N. | | St. Helena | CA | 94574 | |
| Godspeed Vineyards | | 14 Lighthouse Ct | | Napa | CA | 94559-4814 | |
| Gold Crust Baking Co., Inc. | | 501 E. Monroe Avenue | | Alexandria | VA | 22301 | |
| Golden Bagel Cafe | | 3240 Jefferson Street | | Napa | CA | 94558 | |
| Golden Gate Meat Company, Inc. | | 550 Seventh Street | | San Francisco | CA | 94103 | |
| Golden Gourmet | | PO Box 71 | | Buchanan | MI | 49107 | |
| Golden Gourmet Pollen, LLC | | 21276 Road 180 | | Lindsay | CA | 93247 | |
| Golden Grains | | 547 Griffith Road | | Charlotte | NC | 28217 | |
| Golden Star Tea Co | | PO Box 29525 | | San Francisco | CA | 94129-0525 | |
| Golden West Specialty Foods | | 300 Industrial Way | | Brisbane | CA | 94005 | |
| Good Food LLC. | | 4960 Horseshoe Pike | | Honey Brook | PA | 19344 | |
| Good Life Assistance Services | | 5642 Preston Lane | | Charlotte | NC | 28270 | |
| Good Shepherd Turkey Ranch, Inc. | | 3441 Mustang | | Tampa | KS | 67483 | |
| Good Simple Foods, Inc. | | 181 York Street | | New York | NY | 13021 | |
| Good Wives, Inc. | | 330 Ballardvale Street | | Wilmington | MA | 01887 | |
| Goodness Gracie Gourmet Foods | | PO Box 7701 | | Wilmington | NC | 28406 | |
| Google Inc. | | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Google LLC | Attn: Vivi Araiza Quintanilla | 320 North Morgan St., Suite 600 | | Chicago | IL | 60607 | |
| Google LLC | c/o White and Williams LLP | Attn: Rachel J. Eisenhaure | 101 Arch St., Suite 1930 | Boston | MA | 02110 | |
| Google LLC | c/o XXVI Holdings Inc. | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | |
| Gotham Restaurants, LLC | | 52 Vanderbilt Ave | Ste 1401 | New York | NY | 10017 | |
| Gotham Seafood | | 1049 Lowell St | | Bronx | NY | 10459-2608 | |
| Gourmet Attitude, Inc. | | 483 Tenth Ave. Suite 430 | | New York | NY | 10018 | |
| Gourmet Cargo LLC | | 503 Ogden Avenue | | Mamaroneck | NY | 10543 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 10 of 27



Exhibit D
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gourmet Goods | | 60 Woodland Avenue | | Verona | NJ | 07044 | |
| Gourmet Guru | | 1123 Worthen St. | | Bronx | NY | 10474 | |
| Gourmet International Ltd. | | 5253 Patterson Avenue SE | | Kentwood | MI | 49512 | |
| Gourmet Merchants International | | 16511 S Main Street | | Gardena | CA | 90248 | |
| Gourmet Xpress | | 360 Harbor Way | | South San Francisco | CA | 94080 | |
| Gr.A.M.M. Srl | Via Teologo Valente | N.C. Palombaio | | Bitonato | BA | 70032 | Italy |
| Grace Family Vineyards | | 1210 Rockland Road | | St. Helena | CA | 94574 | |
| Grace Tea Company Ltd. | | PO Box 1311 | | West Concord | MA | 01742 | |
| Grafton Electric | | PO Box 10397 | | Napa | CA | 94581 | |
| Grafton Village Cheese | Gvc Accounts Receivable | 400 Linden Street | | Brattleboro | VT | 05301 | |
| Grandaisy Bakery | | 73 Sullivan St. | | New York | NY | 10012 | |
| Grapevine Of Nc | | 4375 Republic Court | | Concord | NC | 28027 | |
| Grappoli Imports, Ltd. | | 8382 Terminal Rd. Suite I | | Lorton | VA | 22079 | |
| Grassi | | 1213 Coombs St. | | Napa | CA | 94558 | |
| Great Gran'S Pickle Company | | 12190 S. Foxridge Drive | | Olathe | KS | 66062 | |
| Green & Ackerman Bakery, Inc. | | 65 Franklin Ave | | Brooklyn | NY | 11205 | |
| Green & Red Vineyard | | 3208 Chiles Valley Rd | | St. Helena | CA | 94574 | |
| Green and Ackerman Bakery, Inc. | Attn: Karen Nations | 10020 Hardy Drive | | Overland Park | KS | 66212 | |
| Green Dirt Farm, LLC | | PO Box 74 | | Weston | MO | 64098 | |
| Greenfoods Associates LLC | Dba Demeter'S Pantry | 419 Greenbrier Dr. | | Silver Spring | MD | 20910 | |
| Greenleaf Produce Co. | | 453 Valley Dr | | Brisbane | CA | 94005-1209 | |
| Greenpoint Coffee Roasting Company, LLC | c/o Hite Fanning & Honeyman LLP | Attn: Stephen H Netherton | 100 N. Broadway St. Suite 950 | Wichita | KS | 67202 | |
| Greenshoots Distribution | | PO Box 266 | | South San Francisco | CA | 94083 | |
| Greg Perego | Customhouse Broker, In | 330 Primrose Road, Suite | | Burlingame | CA | 94010 | |
| Grey Stack | c/o Swirl Wine Broker | 1537 Franklin St. | Suite 207 | San Francisco | CA | 94109 | |
| Gridley Family Cellars | | PO Box 2383 | | St. Helena | CA | 94504 | |
| Gros Ventre Cellars | | 1695 Country Club Dr | | Placerville | CA | 95667 | |
| Grove 45 Extra Virgin Olive Oil | | 4320 Chiles Pope Valley Rd | | St Helena | CA | 94574 | |
| Guittard Chocolate Co | Dept# 34305 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Gundalow Juice | | 3200 James Street | | Baltimore | MD | 21230 | |
| Gustiamo, Inc. | | 1715 West Farms Road | | Bronx | NY | 10460 | |
| H&H Midtown Bagels East | | 1551 2nd Avenue | | New York | NY | 10028 | |
| H&L. Electric Inc. | Attn: Daniel Gammerman | 6800 Jericho Turnpike, Suite 104W | | Syosset | NY | 11791 | |
| Hachette Book Group | | PO Box 8828 | | Boston | MA | 02114-8828 | |
| Haddon House Food Products | | PO Box 907 | 250 Old Marlton Pike | Medford | NJ | 08055 | |
| Haig'S Delicacies | | 25673 Nickel Place | | Hayward | CA | 94545 | |
| Hale & Hearty | Attn: Eric Sanchez | 90 Broad Street | Suite 1202 | New York | NY | 10004 | |
| Half Pint Ciders | | 31111 Via Colinas | #202 | Westlake Village | CA | 91362 | |
| Hallmark Nameplate Inc. | | 1717 East Lincoln Avenue | | Mt. Dora | FL | 32757 | |
| Hamada Farms | | 15270 E. Mountain View A | | Kingsburg | CA | 93631 | |
| Hambrecht Wine Group | | 4035 Westside Road | | Healdsburg | CA | 95448 | |
| Hamlow Farms | | PO Box 175 | | Ripon | CA | 95366 | |
| Hammond's Candies Since 1920 II, LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Hampton Coffee Company | | 869 Montauk Highway | | Water Mill | NY | 11976 | |
| Hampton Inn & Suite – Northeast | | 2433 N. Greenwich Road | | Wichita | KS | 67226 | |
| Hampton Inn & Suites Southpark | | 7930 Jones Branch Drive | | McLean | VA | 22102 | |
| Haram-Christensen Corp. | | 125 Asia Place | | Carlstadt | NJ | 07072 | |
| Harbor Sweets | | 85 Leavitt St | | Salem | MA | 01970-5546 | |
| Hard Six Cellars LLC. | | 1755 Diamond Mountain Road | | Calistoga | CA | 94515 | |
| Haribo Of America, Inc. | | PO Box 64738 | | Baltimore | MD | 21264 | |
| Harlan Estate | | PO Box 352 | | Oakville | CA | 94562 | |
| Harmon Commercial Kitchen Repairs, Inc. | | 125 Remount Road | | Charlotte | NC | 28203 | |
| Harney & Sons Fine Teas | | 5723 Route 22 | | Millerton | NY | 12546 | |
| Harris Companies | Kilpatrick Townsend & Stockton, LLP | 607 14th Street, NW, Suite 900 | | Washington | DC | 20004 | |
| Harris' Dream Clean LLC | Attn: Jordan Harris | 10209 East Lincoln Street | | Wichita | KS | 67207 | |
| Harris Dream Clean, LLC | | PO Box 781058 | | Wichita | KS | 67278 | |
| Harris Estate Vineyards & Winery, LLC | | 225 Franz Valley School Road | | Calistoga | CA | 94515 | |
| Harris Mid-Atlantic, LLC f/k/a R.M. Thornton, Inc. | | 8520 Pepco Pl | Ste 100 | Upper Marlboro | MD | 20772 | |
| Harris Mid-Atlantic, LLC f/k/a R.M. Thornton, Inc. | c/o Kilpatrick Townsend & Stockton LLP | Attn: Blaine Edward Adams | The Grace Building 1114 Avenue of the Americas | New York | NY | 10036 | |
| Hartwell Vineyards | Attn: Linda La Ponza | PO Box 3118 | | Napa | CA | 94558-0311 | |
| Hatch, Inc | DBA Sir Francis Bacon Peanut | 245 North Highland Ave | Ste 230-140 | Atlanta | GA | 30307 | |
| Haw River Wine Man, Inc. | | 825 South Worth St. | PO Box 2043 | Burlington | NC | 27216-2043 | |
| Hawkes Wines | | 6734 Highway 128 | | Healdsburg | CA | 95448 | |
| Hc Retail LLC | Dba Honolulu Coffee Co | 1450 Ala Moana Blvd #3066 | | Honolulu | HI | 96814 | |
| Hearth String Foods | c/o Cassandra Paquin | 176 Garden Valley Road | | Statesville | NC | 28625 | |
| Helco, Ltd. | Import/Export | PO Box 69 | | Mt Vernon | VA | 22121-0069 | |
| Hellocello LLC | | 530 Donald St | | Sonoma | CA | 95476 | |
| Hendry Ranch Winery, LLC | | 3104 Redwood Road | | Napa | CA | 94558 | |
| Herb Company | | 111 Southwest Boulevard | | Kansas City | KS | 66103 | |
| Herb Lamb Vineyards | | PO Box 225 | | St. Helena | CA | 94574 | |
| Heritage Foods Usa | Pmb 198 | 402 Graham Avenue | | Brooklyn | NY | 11211 | |
| Heritage Paper | | 6850 Brisa Street | | Livermore | CA | 94550 | |
| Hernan LLC C/O Uc Factors | | 501 West Cantu Road | Suite 200 Suite 200 | Del Rio | TX | 78840 | |
| Heron Lake Winery | | 1681 Green Valley Rd | | Napa | CA | 94558 | |
| Hi Ho Sheep Farm LLC | | 10100 Brown Road | | Oak Grove | MO | 64075 | |
| High Road Craft Ice Cream Inc. | | 2241 Perimeter Park Drive | Ste 7 | Atlanta | GA | 30341 | |
| Highland Sugarworks, Inc. | | PO Box 58 | Wilson Industrial Park | Webstervile | VT | 05678 | |
| Hightech Signs | | 2338 Merriam Lane | | Kansas City | KS | 66106 | |
| Highwave Incorporated | | 3301 West 5th Street, #130 | | Oxnard | CA | 93030 | |
| Hillsdale Bank Bar B Q | | 24510 Hospital Dr | | Paola | KS | 66071 | |
| Hillside Specialties | Hunts Point Cooperative Mkt | Building F-16 | | Bronx | NY | 10474 | |
| Hillstone Olive Oil | | PO Box 115 | | Yolo | CA | 95637 | |
| Hirsch Winery | c/o Swirl Wine Brokers | 1537 Franklin St Ste 207 | | San Francisco | CA | 94109 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hobart Sales & Service | | 1000 Allen Street | | Hays | KS | 67601 | |
| Holiday Flower & Plant, Inc. | | 118 W 28th Street | | New York | NY | 10001 | |
| Holopono Inc. Dba | Araujo Estate Wines | 2155 Pickett Road | | Calistoga | CA | 94515 | |
| Homemade Corp | Attn: Ghassan Kadamani | 8116 5th Ave Apt 3F | | Brooklyn | NY | 11209 | |
| Honig Vineyard And Winery | | PO Box 406 | | Rutherford | CA | 94573 | |
| Hoodz of Kansas City | | 4326 E 142nd Street | | Grandview | MO | 64030 | |
| Hoopes Family Winery | | PO Box 3180 | | Yountville | CA | 94599 | |
| Hop And Wine Beverage, LLC | | 45490 Ruritan Circle | | Sterling | VA | 20164 | |
| Hot Cakes Confections, LLC | | 5427 Ballard Avenue NW | | Seattle | WA | 98107 | |
| Hotlips Soda | | 1432 SE 22nd | | Portland | OR | 97214 | |
| Hourglass Wine Company Inc. | c/o Swirl Wine Brokers | 1537 Franklin St. Ste 207 | | San Francisco | CA | 94109 | |
| Hourglass Wines | | 1104 Adams St. | Suite 103 | St. Helena | CA | 94574 | |
| How Sweet It Is | | 123 Allen Street | | New York | NY | 10002 | |
| Howard Supply Company LLC | | 4100 International Plaza | Suite 850 | Fort Worth | TX | 76109 | |
| Hubert Company, LLC | c/o TAKKT America Holding, Inc. | 770 South 70th Street | | Milwaukee | WI | 53214 | |
| Hudson Awning & Sign Co | | 27 Cottage St. | | Bayonne | NJ | 07002 | |
| Hudson Bread | | 5601-5711 Tonnelle Ave | | North Bergen | NJ | 07047 | |
| Hudson Valley Grinding LLC | | 1 Arch Street | | Norwalk | CT | 6850 | |
| Hudson Wine | | 5398 Carneros Hwy | | Napa | CA | 94559 | |
| Huge Bear Winery | | PO Box 960039 | | Boston | MA | 02196 | |
| Hughes Of Perception, LLC | | 13969 W 147th Terrace | | Olathe | KS | 66062 | |
| Hunnicutt | | 3524 Silverado Trail North | | St Helena | CA | 94574 | |
| Hunter Wine Cellars | | 4125 Vine Hill Rd | | Sebastopol | CA | 95472-2274 | |
| I Am Other Ventures, LLC | Attn: Melissa Dishell, SVP Marketing | 584 Broadway, Suite 610 | | New York | NY | 10012 | |
| I Heart Olive Oil | | 1513 SE 2nd Ct | | Ft. Lauderdale | FL | 33301 | |
| Ice Sculptures Of New York | | 2328 Bathgate Ave. | | Bronx | NY | 10458 | |
| Ice-Masters, LLC | | 6218 Melrose Ln | | Shawnee | KS | 66203 | |
| Icolebe, LLC | Dba Arbe Garbe | 1201 Bella Oaks Lane | | Napa | CA | 94558 | |
| Icon Design | | 11648 Cody | | Overland Park | KS | 66210 | |
| Id Marking | | 982 Tara Oaks | | Chesterfield | MO | 63005 | |
| Idaho Treasurer'S Office | | PO Box 83720 | | Boise | ID | 83702 | |
| Ignite USA | Attn: Katie Farinella | 954 W. Washington MC37 | 7th Floor | Chicago | IL | 60607 | |
| Igulim, LLC | Dba Route 29 | 5197 Winnetka Avenue | | New Hope | MN | 55428 | |
| Iittala Inc. (Designor Inc) | | 51 Haddonfield Rd | Suite 320 | Cherry Hill | NJ | 08002-4805 | |
| Ike & Sam'S Kettle Corn | | 992 Bedford Ave | | Brooklyn | NY | 11205-4502 | |
| Il Borgo Del Balsamico | | Via Albinea Chiesa | 27 42020 Albinea RE | | | | Italy |
| Il Boschetto S.R.L Unip. | Località/Badiola,Porta A Colle | Castiglione Della Pescai | | Grosseto | | 58043 | Italy |
| Il Laboratorio Del Gelato | Ice Cream & Sorbet | 188 Ludlow St. | | New York | NY | 10002 | |
| Ilaria Wines | | 310 Ashlar Drive | | Napa | CA | 94558 | |
| I'll Have Coffee LLC. | c/o Runner + Stone | 285 Third Avenue | | Brooklyn | NY | 11215 | |
| Ilsley Estate Wines, LLC | | PO Box 3704 | | Yountville | CA | 94599 | |
| Img Center | | 360 East Ninth St | | Cleveland | OH | 44114 | |
| Imperial Bag & Paper Co. | | 255 Route 1 and 9 | | Jersey City | NJ | 07306 | |
| Imperial Bag & Paper Co. D/B/A/ Imperial Dade | c/o Danielle N. Grzan Esq. P.C. | Attn: Danielle N. Grzan | 90 Forest Avenue, Suite D | Glen Cove | NY | 11542 | |
| Imperial Bag & Paper Co., LLC | | 59 Hook Road | | Bayonne | NJ | 07002 | |
| Imperial Headwear, Inc. | | 1086 Paysphere Circle | | Chicago | IL | 60674 | |
| Inday of Sarasota, Inc. | | 6624 Gateway Ave | | Sarasota | FL | 34231 | |
| Independent Can Company | | 1300 Brass Mill Road | PO Box 370 | Belcamp | MD | 21017-0370 | |
| Index Restaurant Supply | | 521 Main Street | | Kansas City | MO | 64105 | |
| Indian Harvest Specialtfoods, Inc. | | PO Box 428 | | Bemidji | MN | 56619 | |
| Industrial Maintenance Inc. | | 200 North Mill Street | | Pryor | OK | 74361 | |
| Intercontinental Procurement Ltd. (Grs) | Charter Place | 23/27 Seaton Pl | St Helier | Jersey | | JE1 1JY | United Kingdom |
| Internal Revenue Service Center | Attn: Legal Dept. | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| International Do Foods | | 101 Chartres Street | | Houston | TX | 77002 | |
| International Food Dist. | | 822 American Street | | San Carlos | CA | 94070 | |
| International Food Link | | 1999 Mt Read Blvd | | Rochester | NY | 14615 | |
| International Glace, Inc | | 1616 East Lyons | | Spokane | WA | 99217 | |
| International Merchandising Company, LLC | Riche McKnight | 6650 South Torrey Pines Drive | | Las Vegas | NV | 89118 | |
| International Paper | | 6400 Poplar Avenue | | Memphis | TN | 38197 | |
| Inter-Roth | | PO Box 10 | | Mendham | NJ | 07945 | |
| Interserv | Attn: Joshua Boyle, President of Western Region | 1430 Broadway, Suite 1805 | | New York | NY | 10018 | |
| Ionica Imports | | 3711 NE 74th Place | | Seattle | WA | 98115 | |
| Irving Farm Coffee Company | | PO BOX 184 | | New York | NY | 10113 | |
| Irving Farm Coffee Roasters | | 27 West 20th Street | Suite #1100 Suite #1100 | New York | NY | 10011 | |
| ISB Food Group, LLC | | 515 Molino St. | | Los Angeles | CA | 90013 | |
| ISB Food Group, LLC | c/o Foulston Siefkin LLP (Wichita) | Attn: Nathaniel W Mannebach | 1551 N. Waterfront Parkway Suite 100 | Wichita | KS | 67206-4466 | |
| Isi North America, Inc. | | 175 Route 46 West | | Fairfield | NJ | 07004 | |
| Italfoods Inc. | | PO Box 2563 | 205 Shaw Road | South San Francisco | CA | 94080 | |
| Italian Foods Corp | | 7330 Chapel Hill Rd. St 102 | | Raleigh | NC | 27607 | |
| Italian Harvest | John Blount/Victoria Doggett | 308 Laidey St | | San Francisco | CA | 94131 | |
| Italian Products Usa, Inc. | | 29 Walnut Ave | | Clark | NJ | 07066 | |
| Ito En | North America Inc | 45 Main St. Suite 3A | | Brooklyn | NY | 11201 | |
| Iveta Gourmet Inc. | Accounts Payable | 2125 Delaware Ave. Suite F | | Santa Cruz | CA | 95060 | |
| J. Cambier Imports, Inc. | | 8964 Mike Garcia Drive | | Manassas | VA | 20109 | |
| J. Day Baking Company LLC | Dba Biscotti Goddess | 3910 Amberleigh Blvd | | Richmond | VA | 23236 | |
| J. Kings Food Service Professionals, Inc. | Attn: Harry Block | 250 Park Ave., 7th Floor | | New York | NY | 10177 | |
| J. Martinez & Company | | 3934-36 Green Industrial Way | | Atlanta | GA | 30341-1914 | |
| J. Sosnick & Son | | 258 Littlefield Ave | | So San Francisco | CA | 94080 | |
| J.B. Prince Company, Inc. | | 36 E 31 Street | 6th Floor | New York | NY | 10016 | |
| J.J. Mcdonnell & Company, Inc. | | 7901 Oceano Ave. Units 26-34 | | Jessup | MD | 20794 | |
| J.L. Gibson, Inc. | Dba/Golden Bear Ranches | PO Box 1720 | | Lodi | CA | 95241 | |
| Jack Bakes Inc | | 303 8th Avenue | | New York | NY | 10001 | |
| Jackie Fogartie Events, L.L.C. | | 3621 Colony Crossing Dr. | | Charlotte | NC | 28226 | |



Exhibit D
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jacobsen Salt Co. | | 602 SE Salmon Street | | Portland | OR | 97214 | |
| Jaeger Family Olive Oil | | 5100 Big Ranch Road | | Napa | CA | 94558 | |
| Jam Consultants Inc | | 104 W. 29th Street | #9 | New York | NY | 10001 | |
| James Candy Company | | 1519 Boardwalk | | Atlantic City | NJ | 08401-7083 | |
| Jamestown Premier Georgetown Park Corp | | 675 Ponce de Leon Ave., NE | 7th Floor | Atlanta | GA | 30308 | |
| Jamestown Premier Malibu Village, L.P. | c/o Shartsis Friese LLP | Attn: Roey Rahmil | One Maritime Plaza 18th Floor | San Francisco | CA | 94111 | |
| Jami Byer | | 3542 Pennsylvania | | Kansas City | MO | 64111 | |
| Jardine Foods | | PO Box 1530 | | Buda | TX | 78610-1530 | |
| Jascor Housewares Inc. | Attn: Kathy | 2770 Dufferin St. | Suite 221 | North York | ON | M6B3R7 | Canada |
| Jax Vineyards | | 334 Brannan Street | | San Francisco | CA | 94107 | |
| Jbs Bakeservice | | 23125 Bernhardt St | | Hayward | CA | 94545 | |
| Jcoillievents | | 3306 Avenue D | | Brooklyn | NY | 11203 | |
| Jeff Runquist Wines | | 10776 Shenandoah Road | | Plymouth | CA | 95669 | |
| Jelly Belly Candy Company | | PO Box 60000 | File # 21471 | San Francisco | CA | 94160-1471 | |
| Jelly Jar Wines | | PO Box 465 | | Rutherford | CA | 94573 | |
| Jeni'S Splendid Ice Creams | | 1145 Chesapeake Ave | Suite L | Columbus | OH | 43212-2286 | |
| Jennifer'S Homemade | | 4388 SW 73rd Avenue | | Miami | FL | 33155 | |
| Jennifer'S Pastries, LLC. | | 10323 Georgetown Pike | | Great Falls | VA | 22066 | |
| Jeremie Corp. | c/o Smith Carroad Levy Wan & Parikh, P.C. | Attn: Timothy Wan | PO Box 49 | Commack | NY | 11725 | |
| Jeremie Corporation | | 1356 Chattahoochee Avenue,NW | | Atlanta | GA | 30318 | |
| Jericho Canyon Vineyards LLC | | PO Box 996 | | Calistoga | CA | 94515 | |
| Jessie'S | | 7 Hampton Harbor Road | | Hampton Bays | NY | 11946 | |
| Jessie's Nutty Cups, LLC | | 7 Hampton Harbor Road | | Hampton Bays | NY | 11946 | |
| Jester Enterprises LLC | Dba Hippie Chow | PO Box 15237 | | Lenexa | KS | 66285 | |
| JfC International, Inc. | Attn:Accounts Payable | 540 Forbes Blvd | | South San Francisco | CA | 94080 | |
| JKH Photography Inc. | | 242 West 30th Street | 4th Floor | New York | NY | 10001 | |
| JMN Enterprises Inc (Atelier Landry) | Attn: Nancy Ann Landry | 2515 Route 205 | | Saint-Francois-de-Madawaska | NB | E7A 1R1 | Canada |
| John Fisher | | PO Box 802 | | Angwin | CA | 94508 | |
| John Volpi & Co., Inc | | 5263 Northrup Avenue | | St. Louis | MO | 63110 | |
| John Wm. Macy's Cheesesticks | | 80 Kipp Avenue | | Elmwood Park | NJ | 07407 | |
| Johnson Controls US Holdings LLC | c/o Johnson Controls Fire Protection LP | 5757 N Green Bay Ave | | Milwaukee | WI | 53209 | |
| Johnson Management Ltd. Dba | Our House Dressing | PO Box 26446 | | Overland Park | KS | 66225 | |
| Jonas White Catering LLC | | 1050 Park Avenue Apt 14B | | New York | NY | 10028 | |
| Jonathan'S Spoons | | 3716 Route 737 | | Kempton | PA | 19529 | |
| Jones Family Vineyards | | PO Box 352 | | Calistoga | CA | 94515 | |
| Jose William Gonzalez | | 3126 Charlotte Street #2 | | Kansas City | MO | 64109 | |
| Joseph Phelps Vineyards | | PO Box 1031 | | St. Helena | CA | 94574 | |
| Joseph Swan Vineyards | Accounts Payable | 2916 Laguna Rd | | Forestville | CA | 95436 | |
| Joyce Chen Products | | 550 North Rand Road | | Lake Zurich | IL | 60047 | |
| Judy Jackson Stoneware | | 313 W 37th Street, 4th Floor | | New York | NY | 10013 | |
| Judy K. Washington-Penquite | | 196 Poppy Court | | Hercules | CA | 94547-1229 | |
| Juice | | PO Box 6727 | | Raleigh | NC | 27628 | |
| Juju'S Mediterranean Kitchen | | 3375 California Way | | Napa | CA | 94558 | |
| Juliska | | 7791 Palmetto Commerce Pkwy | | N Charleston | SC | 29420-8825 | |
| Jungjin Park | | 141 Duane St | | New York | NY | 10013 | |
| Jura Capresso, Inc. | | PO Box 775 | | Closter | NJ | 07624 | |
| Just Imagine | | PO Box 554 | | St. Helena | CA | 94574 | |
| JZ'S Foods Inc | Dba Yummy Spoonfuls | 501 Hickory Ridge Trail | Suite 130 | Woodstock | GA | 30188 | |
| K & M Extravirgin Chocolate | | 840 Latour Court | Suite B | Napa | CA | 94558 | |
| KaTo Farms | | PO Box 390759 | | Keauhou | HI | 96739 | |
| Kar'S Kookies And More | c/o Tracy Watkins | 800 Hartford Ave | | Charlotte | NC | 28209 | |
| Kalustyan'S | | 123 Lexington Avenue | | New York | NY | 10016 | |
| Kamen Estate Wines | | PO Box 1404 | | Sonoma | CA | 95476 | |
| Kamen Estate Wines | c/o Swirl Wine Brokers | 1537 Franklin St, Ste 207 | | San Francisco | CA | 94109 | |
| Kanpai Wines, LLC. | | 4120 Dry Creek Road | | Napa | CA | 94558 | |
| Kansas City Protein LLC | | PO Box 411099 | | Kansas City | MO | 64141-1099 | |
| Kansas Department of Revenue | | 120 SE 10th Ave. | | Topeka | KS | 66612 | |
| Kansas Fire Equipment Co., Inc. | | 123 S Osage Street | | Wichita | KS | 67213 | |
| Kapcsandy Family Winery | | PO Box 3717 | | Yountville | CA | 94599 | |
| Kara'S Organic Bread Inc. | | 1003 Broadway | | Brooklyn | NY | 11221 | |
| Karing By Kristina LLC | Dba Barkley Square Gourmet Dog | PO Box 10724 | | Alexandria | VA | 22310 | |
| Karl Bissinger LLC, et.al. | c/o Evans & Mullinix, P.A. | Attn: Merle Parks | 7225 Renner RoadSuite 200 | Shawnee | KS | 66217-3043 | |
| Karl Lawrence Cellars | | 639 Main Street | | St Helena | CA | 94574 | |
| Katchkie Farm | c/o Great Performances | 2417 3rd Ave | Fl 3 | Bronx | NY | 10451-6339 | |
| Kathryn'S Cottage | | 19813 Callaway Hills Lane | | Davidson | NC | 28036 | |
| Katina'S Greek Cafe | Attn: Kathy Skinos | 6904 W. 123rd Terrace | Apt 1008 | Overland Park | KS | 66209 | |
| Katmandu Foods | | 2455 Crestmont Cir S | | Salem | OR | 97302-3669 | |
| Katmandu Foods / Happy Curry Foods | | 2771 Commercial St NE | | Salem | OR | 97301 | |
| Katy'S Smokehouse | | PO Box 621 | | Trinidad | CA | 95570 | |
| Kaysun Schin | D.B.A Kay'S Sushi Bar | 335 S. Kaw Dr | | Olathe | KS | 66062 | |
| Kc Deli Provisons, Inc. | | PO Box 16146 | | Shawnee | KS | 66203 | |
| Keany Produce Co. | | 3333 - 75th Avenue | | Landover | MD | 20785 | |
| Keany Produce Co. | c/o McCarron & Diess | Attn: Blake A. Surman | 4530 Wisconsin Ave Ste 301 | Washington | DC | 20016 | |
| Kedl, Inc. | | 69 Edson Place | | North Haledon | NJ | 07508 | |
| Keever Vineyards | | PO Box 2906 | | Yountville | CA | 94599 | |
| Kehe Distributors | Dba/Peters Imports | 25336 Network Place | | Chicago | IL | 60673-1253 | |
| Kelapo Coconut | | 6304 Benjamin Rd | Ste 507 | Tampa | FL | 33634 | |
| Kelchner'S Food Products, LLC | | Box 245 | | Dublin | PA | 18917 | |
| Keller & Manni, LP | Dave Mogridge | 840 Latour Court | Ste B | Napa | CA | 94558 | |
| Keller Fire & Safety, Inc. | | 1138 Kansas Ave | | Kansas City | KS | 66105 | |
| Kelly Fleming Wines | | PO Box 1207 | | Calistoga | CA | 94515 | |
| Ken Mays Plumbing, Inc. | Raymond Welch | P.O. Box 10010 | | Napa | CA | 94581 | |
| Kendall Roberts | | 20 Renwick, #8 | | New York | NY | 10013 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 13 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kenefick Ranch Winery | | 2200 Pickett Rd | | Calistoga | CA | 94515 | |
| Kensington & Sons, LLC | | 101 W 24th St #27H | | New York | NY | 10011 | |
| Kent Island Crab Cakes | | 220C Log Canoe Circle | | Stevensville | MD | 21666 | |
| Kent Kobelin | | 1220 Dartmouth Street | | Albany | CA | 94706 | |
| Kenward Family Wines | Att: Tor Kenward | 1241 Adams St. #1045 | | St.Helena | CA | 94574 | |
| Kenyon Corn Meal Co. Inc. | | 21 Glen Rock Rd | PO Box 221 | West Kingston | RI | 02892 | |
| Kenzo Estate, Inc | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Keplinger Wines | | PO Box 10993 | | Napa | CA | 94581 | |
| Kermit Lynch Wine Merchant, A Corporation | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Kevin Johnson | | 4815 NW 64th Terrace | | Kansas City | MO | 64151 | |
| Kevin King | | 1302 Tallac Street | | Napa | CA | 94558 | |
| KF Investments LLC | c/o Hubbard, Ruzicka, Kreamer & Kincaid, L.C. | Attn: Frank W. Lipsman | 130 North Cherry Street PO Box 550 | Olathe | KS | 66061-3460 | |
| KFP International / Kedem Food Products | | 63 Le Fante Way | | Bayonne | NJ | 07002 | |
| Kights Bridge Winery | | 811 S. St. Helena Hwy | | Suite 206 | | 94574 | |
| Kika'S Treats | | 2565 3rd Street | Suite 312 | San Francisco | CA | 94107 | |
| Kikkerland Design Inc. | c/o Jp Morgan Chase | Lockbox Service | PO Box 30892 | New York | NY | 10087-0892 | |
| Kimberly Winter Stern | | 14209 Westgate St | | Overland Park | KS | 66221 | |
| Kinetic, A Division Of Pathway | | 409 W. 76th St. | | Davenport | IA | 52806 | |
| Kisco Information Systems | | 89 Church St | | Saranac Lake | NY | 12983 | |
| Kitchen Language Pte, Ltd. | Attn: Kelvin Ling | 45 Peking St. | #02-01, Far East Square | Singapore | | | Singapore |
| Kitchen Line, Inc. | Dba Katz And Company | 101 South Coombs, Suite Y-3 | | Napa | CA | 94559 | |
| Kitchen Supply Co. | | 7540 W. Roosevelt Rd. | | Forest Park, | IL | 60130-0230 | |
| Kneaded Specialties Gluten Free Bakery | | 301 NW Central St | Unit 301-H | Lees Summit | MO | 64063 | |
| Knipschildt Chocolatier, LLC | | 12 South Main Street | | Norwalk | CT | 06854 | |
| Kobalt Wines | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94558-0434 | |
| Kongsgaard | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94109 | |
| Kopper'S Chocolate Specialty | | 39 Clarkson St. | | New York | NY | 10014 | |
| Kristine Ashe Vineyards | | 1339 Pearl St. Ste. 205 | | Napa | CA | 94559 | |
| Kristofer'S Chocolate Express | | 202 NW Plaza Drive | | Riverside | MO | 64150 | |
| Krumville Bake Shop | | 630 Flushing Ave | 8th Floor | Brooklyn | NY | 11206 | |
| Krupp Brothers LLC | Attn: Kathy | 3265 Soda Canyon Rd | | Napa | CA | 94558 | |
| Kuhn Rikon Corporation | | 46 Digital Drive Suite 5 | | Novato | CA | 94949 | |
| Kumquat Cupcakery | | 195 Underhill Ave Apt 2D | | Brooklyn | NY | 11238 | |
| Kusmi Tea, Inc | c/o Kvb Partners | 60 Broad St, Suite 3502 | | New York | NY | 10004 | |
| Kyocera Tycom Corp | | Dept 1233 | | Los Angeles | CA | 90084-1233 | |
| Kyotofu | | 705 Ninth Avenue | | New York City | NY | 10019 | |
| La Espanola Meats, Inc. | | 25020 Doble Avenue | | Harbor City | CA | 90710 | |
| La Famiglia Bologna, Inc. | | PO Box 10708 | | Napa | CA | 94581 | |
| La Fleur De Lyon | | 6143 Plymouth Ave. | | Richmond | CA | 94805 | |
| La Graziosa | | 145 Valle Vista Ave | Suite K | Vallejo | CA | 94590 | |
| La Panzanella Of Madronsa Specialty Foods, LLC | | 18475 Olympic Ave. S | | Tukwila | WA | 98188 | |
| La Rue Wines | | 21692 8th St. East Suite 300 | | Turlock | CA | 95380 | |
| La Tulipe Desserts | | 455 Lexington Ave. | | Mount Kisco | NY | 10549 | |
| Laarsen Associates Inc. | Attn: Andy | PO Box 460789 | | Aurora | CO | 80046 | |
| Lady M Confections Co., Ltd | | 43-42 10th Street | | Long Island City | NY | 11101 | |
| Lady Walton'S Cookies, Inc. | | 151 Regal Row, Ste. 118 | | Dallas | TX | 75247 | |
| Lagardere Plus, LLC | | 488 Madison Avenue | 16th Floor | New York | NY | 10022 | |
| Lagardere Travel Retail Hong Kong Limited | Attn: Eudes Fabre, CEO | Level 54, Hopewell Centre | 183 Queen's Road East | Hong Kong | | | China |
| Lagardere Unlimited Consulting, LLC | Attn: Lee D. Galkin, General Counsel, Americas | 7777 Glades Road, Suite 100 | | Boca Raton | FL | 33434 | |
| Laguiole En Aubrac | | 2 Rue Eugene Salehe | | Espalion | | 12500 | France |
| Lail Vineyards, LLC | | PO Box 249 | | Rutherford | CA | 94573 | |
| Lake Champlain Chocolates | | 750 Pine Street | | Burlington | VT | 05401 | |
| Lammert'S Cheesecake Cafe | | 111 A North 3rd Street | | Odessa | MO | 64076 | |
| Lamson & Goodnow MFG. | | 45 Conway St | | Shelburne Falls | MA | 01370 | |
| Lance Kuehne Photography | | 308 Walnut Street | | Petaluma | CA | 94952 | |
| Landeria Farm | | 11395 Gardner Rd | | Olathe | KS | 66061 | |
| Landmark Vineyards | | PO Box 340 | | Kenwood | CA | 95452 | |
| Lang & Reed Wine Company | | PO Box 662 | | St. Helena | CA | 94574 | |
| Larkin Wines | | PO Box 3178 | | Yountville | CA | 94599 | |
| Larkmead Winery | c/o Kate Chomko | 1100 Larkmead Lane | | Calistoga | CA | 94515 | |
| Larry Zuntz | | 1500 Inglewood Ave. | | St. Helena | CA | 94574 | |
| Las Delicias Patisserie | c/o Fieldston Advisors Ltd. | PO Box 485 | | Yonkers | NY | 10702-0485 | |
| Lasseter Family Winery | | 1 Vintage Lane | | Glen Ellen | CA | 95442 | |
| Lauber Imports Ltd | | 24 Columbia Road | | Somerville | NJ | 08876 | |
| Laura Lendrum | c/o Kudamn, Trachten, Aloe LLP | Attn: Gary Trachten | 350 Fifth Avenue, 68th Floor | New York | NY | 10118 | |
| Laura Lendrum | c/o Kudman Trachten Aloe LLP | Attn: David N. Saponara, Esq. | 350 Fifth Avenue, 68th Floor | New York | NY | 10118 | |
| Law Offices of Sacks And Sacks P.A. | | 150 Broadway | #4 | New York | NY | 10038 | |
| Le Bocage Farm | | 20167 Ridge Rd | | Colonial Beach | VA | 22443 | |
| Le Cadeaux @La Table | | 851 E 60th St | | Los Angeles | CA | 90001 | |
| Le Jacquard Francais | | 45 Boulevard Kelsch B.P.62 | Gerardmer | Cedex | Grand-Est | 88402 | France |
| Le Monde Bakery | | 308 Armour Road | | North Kansas City | MO | 64116 | |
| Le Sanctuaire | | 17831 Skypark Circle #B | | Irvine | CA | 92614 | |
| Leawood Chamber of Commerce | | 13451 Briar | Suite 201 | Leawood | KS | 66209 | |
| Lee Kum Kee (USA), Inc. | | 169 Stewart Ave | | Brooklyn | NY | 11237 | |
| Legends Ltd. | | 8901-A Yellow Brick Road | | Baltimore | MD | 21237 | |
| Lenny Boy LLC. | | 3000 S. Tryon St. | | Charlotte | NC | 28217 | |
| Les Tartes De Francoise | | 623 11th Avenue | | New York | NY | 10036 | |
| Lettieri & Co., Ltd. | | 120 Park Lane | | Brisbane | CA | 94005 | |
| Levana Restaurant-00 | | 1400 Palisade Avenue | | Teaneck | NJ | 07666 | |
| Levy & Mcclellan | Attn:Joanne Blicker | PO Box 524 | | St. Helena | CA | 94574 | |
| Lf Beauty Limited | Phase I & Ii | 2/F, Hk Spinners Indust Bldg | 800 Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| Liberty Fruit Company, Inc. | | 1247 Argentine Blvd | | Kansas City | KS | 66105-1508 | |
| Liddabit Sweets | c/o Hana Pastries | PO Box 320154 | | Brooklyn | NY | 11232 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 14 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lieff Wines, LLC | Attn: Robert Lieff | Embarcadero Center West | 275 Battery St., 30th Floor | San Francisco | CA | 94111 | |
| Lilie Bakery Sweet & Savory | | 2451-I9 Centreville Rd | | Herndon | VA | 20171 | |
| Linda A Fortune | Dba Mother Fortune | 35 Grove Street, Apt 6K | | New York | NY | 10014 | |
| Linda Rooney | | 135 York St Se | | Aiken | SC | 29801 | |
| Lindstrom Wines | | 5994 Silverado Trail | | Napa | CA | 94558 | |
| Lioco | | 11151 Missouri Ave | | Los Angeles | CA | 90025 | |
| Lion Ribbon Co., Inc. | | Lockbox #1881 | PO Box 8500 | Philadelphia | PA | 19178-1881 | |
| Lioni Mozzarella & Specialty Foods | Distributors Company, Inc. | 555 Lehigh Avenue | | Union | NJ | 07083 | |
| Liquid Therapy Wines | | 1701 N. Oak St. | | Calistoga | CA | 94515 | |
| Lisa Ann'S Desserts | | PO Box 90 | | Locust Valley | NY | 11560 | |
| Little Pie Company, Ltd. | | 424 West 43rd Street | | New York | NY | 10036 | |
| Local Global, LLC | | 2443 Maryland Avenue | | Baltimore | MD | 21218 | |
| Locopops Gourmet Frozen Pops | | 117 Market St. | | Durham | NC | 27701 | |
| Lodge Manufacturing Co | | PO Box 380 | | South Pittsburg | TN | 37380 | |
| Logan'S Sausage | | 4300 Wheeler Ave | | Alexandria | VA | 22304-6415 | |
| Lombardi'S Pizza | | 32 Spring Street | | New York City | NY | 10012 | |
| London Manhattan Corp. | c/o Meyers, Saxon & Cole | 3620 Quentin Road | | Brooklyn | NY | 11234 | |
| London Meat Co., Inc | | 56 Little West 12th Street | | New York | NY | 10014 | |
| Long Grove Confectionery Co. | Accounts Payable | 333 Lexington Drive | | Buffalo Grove | IL | 60089-6542 | |
| Lornat Distributing, LLC | | 576 Griffith Rd. | | Charlotte | NC | 28217 | |
| Louisburg Cider Mill | | 14730 K-68 Hwy | PO Box 670 | Louisburg | KS | 66053 | |
| Lowcountry Produce | | 510 Glenwood Ave | Suite 612 | Raleigh | NC | 27603 | |
| Lowcountry Shellfish, Inc. | | 7195 Bryhawke Circle | | Charleston | SC | 29418 | |
| Lrico Services | | 2416 E 37th St. North | | Wichita | KS | 67219 | |
| Ls Retail Inc. | | 8000 Avalon Boulevard | Suite 850 | Alpharetta | GA | 30009 | |
| Lucas Group | | PO Box 470 | | Jericho | NY | 11753 | |
| Lucero Olive Oil, Inc | | PO Box 1018 | | Corning | CA | 96021 | |
| Lucia / Pisoni Vineyards | c/o Swirl Wine Brokers | 1537 Franklin St, Ste. 207 | | San Francisco | CA | 94109 | |
| Lucky Cheesecake | | 2025 Marguerite Ave. | | Charlotte | NC | 28205 | |
| Lui Lui | | 5500 14th Ave | | Vienna | WV | 26105 | |
| Luke Manlove | | 200 Stowe Rd | | Belmont | NC | 28012-8550 | |
| Lumieres De Roses, Inc. | | Galerie Lumière des Roses | 12-14 rue Jean-Jacques Rousseau | Montreuil | | 93100 | France |
| Luscombe Cider | | 123 Bank St #590 | | New York | NY | 10014 | |
| Luxe Collective Group | Attn: Walter C., Chief Executive Officer | 110 W 27th St | #7 | New York | NY | 10001-6202 | |
| Lwin Family Co | D/B/A Hissho Sushi | PO Box 38427 | | Charlotte | NC | 28278 | |
| Lyndhurst Primary School | | 80 Grove Lane | | Camberwell | London | SE5 8SN | United Kingdom |
| M & T Distributors | | 7309 - 20th Avenue | | Brooklyn | NY | 11204 | |
| M.F. Foley- New Bedford | | PO Box 1806 | | New Bedford | MA | 02741-1806 | |
| Macauley Vineyard | | PO Box 398 | | Rutherford | CA | 94573 | |
| Machines & Media Inc. | | 7935 Stone Creek Drive | #130 | Chanhassen | MN | 55317 | |
| Macknight Smokehouse | | 550 Ne 185th St | | Miami | FL | 33179-4513 | |
| Madelaine Chocolate Novelties, Inc. | | 96-03 Beach Channel Dr. | | Rockaway Beach | NY | 11693 | |
| Madhava Honey Ltd. | | 4689 Ute Highway | | Longmont | CO | 80503 | |
| Madidus LLC. | | 8268 Preston Court | Suite G/H | Jessup | MD | 20794 | |
| Madrigal Vineyards | Attn: Hunter Boon | 3718 N. St. Helena Highway | | Calistoga | CA | 94515 | |
| Magnet 360, LLC. | | 1665 Utica Avenue South | Suite 500 | Minneapolis | MN | 55416 | |
| Mai'S Sushi Japanese Restaurant | | 7731 Colony Road Ste F3 | | Charlotte | NC | 28226 | |
| Maison Camus LLC | | 125 Devonshire Rd | | Larchmont | NY | 10538-1223 | |
| Make Star Foods LLC | | 78 Montana St. | | Point Richmond | CA | 94801-4041 | |
| Mama Dida'S, LLC. | | 1033 FM 126 | | Merkel | TX | 79536 | |
| Mama O's Premium Kimchi | | 630 Flushing Ave | Unit 810 Mailbox 96 | Brooklyn | NY | 11206 | |
| Manhattan Beer Distributors | | PO Box 27458 | | New York | NY | 10087-7458 | |
| Manhattan Fire & Safety Corp. | | 242 W 30th St | | New York | NY | 10001 | |
| Manhattan Pita Inc. | | 447 Winant Avenue | | Staten Island | NY | 10309 | |
| Manns Sausage Company | | 125 N. Main St. | | Blacksburg | VA | 24060 | |
| Mantash International, LLC. | Dba Carolyn'S Gourmet | PO Box 1221 | 40 Beharrell Street | Concord | MA | 01742 | |
| Manton Industrial Cork Product | | 415 Oser Ave. | | Hauppauge | NY | 11788 | |
| Manuel F Tabares Consulting Service | | 84 Mountain Road | | Ridgefield | CT | 06877 | |
| Marcelli Formaggi LLC | | PO Box 508 | | Wayne | NJ | 07474 | |
| Margaret Palca Bakes, Inc. | | 191 Columbia Street | | Brooklyn | NY | 11231 | |
| Margaretha Neal | Dba Originally Organic | 716 Liparita Rd | | Angwin | CA | 94508 | |
| Mariage Freres International S.A. | Attn: Christophe Massiot, Managing Partner | 250 bis, rue du faubourg Saint-Honoré | | Paris | | 75008 | France |
| Mariage Freres International S.A. | Attn: Kittichat Sangmanee | 10 Rue Du Parc Royal | | Paris | | 75003 | France |
| Maribel's Sweets Inc. | Mariebelle New York | 38 Dobbin St | | Brooklyn | NY | 11222 | |
| Maribeth'S Bakery, Inc. | | 6441-A General Green Way | | Alexandria | VA | 22312 | |
| Marich Confectionery Co. | Attn: Accounts Receivable | 2101 Bert Dr. | | Hollister | CA | 95023-2562 | |
| Mark Herold Wines | | PO Box 10040 | | Napa | CA | 94581 | |
| Market Square Food Co. | | 1624 Old Deerfield Road | | Highland Park | IL | 60035-2949 | |
| Markstein Beverage Of Sacramento | | PO Box 15379 | | Sacramento | CA | 95851 | |
| Marky'S Caviar Int'L Food Emporium | | 1000 NW 159th Drive | | Miami Gardens | FL | 33169 | |
| Marley Beverage Co. LLC. | | 27777 Franklin Rd., Suite 1640 | | Southfield | MI | 48034 | |
| Marque Foods | | 322 Littlefield Avenue | | South San Francisco | CA | 94080-4665 | |
| Martin Estate | | PO Box 390 | | Rutherford | CA | 94573 | |
| Martin'S Swiss Dressing LLC | Dba Cafe Hibiscus | 4950 Ne 14th Avenue | | Portland | OR | 97211 | |
| Marzipan | | 914 Arborfield Dr. | | Matthews | NC | 28105 | |
| Mason Box Company | | 521 Mount Hope St. | PO Box 129 | North Attleboro | MA | 02761-0129 | |
| Mason Cellars | Attn: Accounts Payable | 5 Heritage Court | | Yountville | CA | 94599 | |
| Massa Organics | | PO Box 535 | | Hamilton City | CA | 95951 | |
| Massco Inc | | 551 E 77th St N | | Park City | KS | 67147 | |
| Master Purveyors, Inc. | | 355 Food Center Drive | Unit: B-14 | Bronx | NY | 10474 | |
| Match Inc. Dba Berti | | Eight Hope Street | | Jersey City | NJ | 07307 | |
| Matthiasson | | PO Box 10880 | | Napa | CA | 94581 | |
| Matzel Toff! LLC | | 2 Jofran Lane | | Greenwich | CT | 06830 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 15 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Maurice Pastry | | 909 East 135 Street | | Bronx | NY | 10454 | |
| Mauviel USA Inc | | 802 Centerpoint Blvd | | New Castle | DE | 19720 | |
| Mavuno LLC | | 421 South 26th Street | 1N | Philadelphia | PA | 19146 | |
| Maya Kaimal | | PO Box 700 Rhinebeck | | New York, | NY | 12572 | |
| Mayab Happy Taco'S | | 759 Chauncey Street | | Brooklyn | NY | 11207 | |
| Mayacamas Vineyards | Attn: Accounts Payable | 1155 Lokoya Road | | Napa | CA | 94558 | |
| Maybach Family Vineyards | c/o Eisen Law PC | Attn: Bruce David Eisen | | Pacific Palisades | CA | 90272 | |
| Mc Mahon'S Farm, Inc. | | 305 Jackson Road | | Hopewell Junction | NY | 12533-8611 | |
| Mcclelland Family | | 6475 Bodega Ave | | Petaluma | CA | 94952 | |
| Mcclure'S Pickles | | 330 E Maple Rd | Suite Q | Troy | MI | 48083 | |
| Mcconnell's Fine Ice Creams | | 835 East Canon Perdido Street | | Santa Barbara | CA | 93103 | |
| Mcgriff, Seibels & Williams, Inc. | Attn: Randy Brown, Senior Account Manager | 3400 Overton Park Drive SE, Suite 300 | | Atlanta | GA | 30339 | |
| Mcnulty'S Chutney | | 316 Marlowe Road | | Raleigh | NC | 27609 | |
| Meade Digital Enterprises Corp | Sarah Soni | 600 Fifth Avenue | C/O TheStudio 2nd Floor | New York | NY | 10020 | |
| Meade Digital Enterprises Corp. | Attn: Jeffrey Vanacore, Counsel to Meade Digital | 800 Food Center Drive, Unit 4 | | Bronx | NY | 10474-0020 | |
| Meade Digital Enterprises Corp. | c/o Perkins Coie LLP | Attn: Jeffrey Vanacore | 1155 Avenue of the Americas, 22nd Floor | New York | NY | 10036 | |
| Meade Digital Enterprises Corp. | d/b/a/ FultonFishMarket.com | Attn: Meredith Rovelli | 800 Food Center Drive Unit 4 | Bronx | NY | 10474 | |
| Meade Digital Enterprises Corp., d/b/a FultonFishMarket.com | Attn: Meredith Rovelli, In-House Counsel | 800 Food Center Drive, Unit 4 | | Bronx | NY | 10474 | |
| Meat And Seafood Solutions, LLC | Dba Southern Foods | PO Box 26801 | | Greensboro | NC | 27429-6801 | |
| Meat Innovations/Abco Services | | 250 West 57th Street | | New York | NY | 10107 | |
| Meat Mitch LLC | | PO Box 8054 | | Shawnee Mission | KS | 66208 | |
| Mechanical Systems & Services | | 11524 Wilmar Blvd | | Charlotte | NC | 28273-6448 | |
| Mecklenburg County Tax Collector | | PO Box 32728 | | Charlotte | NC | 28232-2728 | |
| Mecklenburg County Tax Collector | Attorney C. Ashley Lamm | 2805 Freedom Drive | Suite 3000 | Charlotte | NC | 28208-2728 | |
| Mediterranean Gourmet | | 42747 Explorer Drive | | Ashburn | VA | 20148 | |
| Mediterranean Gourmet & Travel., Inc. | | 230 Fifth Avenue Suite 1100 | | New York | NY | 10001 | |
| Mediterranean Gyros Products, Inc. | | 11-02 38th Ave | | Long Island City | NY | 11101 | |
| Melinda Claire Pitcher | | 14 Ceriani Ct. | | Napa | CA | 94558 | |
| Melville Candy Corporation | | 28 York Ave | | Randolph | MA | 02368-1828 | |
| Melville Winery | c/o Swirl Wine Brokers | 1537 Franklin St. | | San Francisco | CA | 94109 | |
| MeMa Gida Sanayi Ticaret A.S. | c/o Mekassa Yonetim Yatirim ve Ticaret A.S. | Attn: Mehmet Can Karabag and Osman Tokat | Bebek Yokusu, Husrev Gerede Sokak Uraz Apt. No: 1 Kat: 2 Etiler | Istanbul | | 34337 | Turkey |
| Metaphora Wines Inc | | 1215 K St. 17th Fl | | Sacramento | CA | 95814 | |
| Metro Door Inc. | | PO Box 9001 | | Great River | NY | 11739 | |
| Metrokane Inc. | | 150 East 58th Street | 17th Floor | New York | NY | 10155 | |
| Metropolitan Cutlery | | 70 Commercial Avenue | | Moonachie | NJ | 07074 | |
| Meyer Family Cellars | | PO Box 294 | | Yorkville | CA | 95494 | |
| Mi Sueno Winery | | 910 Enterprise Way Suite M | | Napa | CA | 94558 | |
| Michael Colquhoun | | 12 Shore Drive | | Mahopac | NY | 10541 | |
| Michael Van De Berghe | | 4700 W 119th Street | | Leawood | KS | 66209 | |
| Microplane Div. Of Grace Manufacturing | | 614 Sr 247 | | Russellville | AR | 72802 | |
| Mid America Gourmet | | 11500 West 90th Street | | Overland Park | KS | 66214 | |
| Mid-West Dairy Distributors, Inc. | | 65 Mobrey Lane | | Smithtown | NY | 11787 | |
| Midwest Marking Products | | 218 N. Waco | | Wichita | KS | 67202 | |
| Mike Hudson Distribution | | PO Box 6010 | | Petaluma | CA | 94955-6010 | |
| Mike Lee | | 7438 Summit | | Kansas City | MO | 64114 | |
| Mike Pappas | | 4115 E. Harry | | Wichita | KS | 67218 | |
| Millennium Beverage | | 617 E 28th St | | Charlotte | NC | 28205 | |
| Miner Family Winery | | PO Box 367 | | Oakville | CA | 94562 | |
| Ministry Of Finance | | Rama VI Rd. Phayathai, Phayathai | | Bangkok | | 10400 | Thailand |
| Minnesota Rubber & Plastics | Attn: Joel Schroeder | Sds 10-0130, Box 86 | | Minneapolis | MN | 55486-0130 | |
| Miscela D'Oro S. P. A. | | 55 East 59th Street | | New York | NY | 10022 | |
| Misfit Juicery LLC. | | 703 Edgewood Street NE | | Washington | DC | 20017 | |
| Miss Ruby'S Pound Cake | | 15 Orchard St #4 | | New York | NY | 10002 | |
| Mitchel London Inc. | | 22A East 65th Street | | New York | NY | 10065 | |
| Miwe America | | 109 Stryker Ln.,Bldg 3,Unit 1 | | Hillsborough | NJ | 08844 | |
| Mke Enterprises Ltd | | 375 5th Avenue | | New York | NY | 10016 | |
| Mmi Specialty Foods | | 596 E 7th Street | | Lakewood | NJ | 08701 | |
| Modesto Food Distribution | | 7601 El Camino Real | | Colma | CA | 94014 | |
| Momose Inc. | | 89-10 63RD DRIVE | Apt 6E | Rego Park | NY | 11374 | |
| Mondo Vino | | PO Box 72667 | | Rosedale | MD | 21237 | |
| Monin Inc. | | 2100 Range Road | | Clearwater | FL | 33765 | |
| Monsieur Touton Selection Ltd | | 3709 E Monument Street | | Baltimore | MD | 21205 | |
| Monte Bernardi | Via Chiantigiana | Panzano | | In Chianti | FI | 50020 | Italy |
| Moonlight Bakers LLC | | 70 Harris Road | | Princeton | NJ | 08540 | |
| More Than Gourmet | | PO Box 74914 | | Cleveland | OH | 44194-4914 | |
| More Than Gourmet, Inc. | | 929 Home Ave | | Akron | OH | 44310 | |
| Morey's Seafood International LLC | | 2100 Xenium Lane North | | Plymouth | MN | 55441 | |
| Morey'S Seafood International LLC | NW 5763 | PO Box 1450 | | Minneapolis | MN | 55485-5763 | |
| Morgan Winery Inc. | | 590 Brunken Avenue | | Salinas | CA | 93901 | |
| Morgen Chocolate Inc. | | 1804 Market Center Blvd | | Dallas | TX | 75207 | |
| Morning Glory Confections, Inc | | 1865 Mortin Ave | | Los Angeles | CA | 90026 | |
| Morning Glory Farm | | 6205 Kate Road | | Monroe | NC | 28110-9402 | |
| Morris Distributing | | PO Box 5699 | | Petaluma | CA | 94955-5699 | |
| Morris Kitchen | | 155 Hope Street | | Brooklyn | NY | 11211 | |
| Morrison'S Maine Course LLC | | 72 Commercial St. Box #8 | | Portland | ME | 04101 | |
| Mosser Glass | | 9279 Cadiz Road | | Cambridge | OH | 43725 | |
| Mostrum & Chase Handweavers | | PO Box 812 | | Housatonic | MA | 01236 | |
| Mother-In-Law'S Kimchi | | PO Box 20851 | | New York | NY | 10009 | |
| Mouth Party Caramel | Evelyn Purcell | 1946 Greenspring Drive | Suite J | Lutherville | MD | 21093 | |
| Movarid Manufacturing | | 14050 Wolf Den Lane | | Charlotte | NC | 28277 | |
| Move Photography | | 2534 8th Avenue | | Oakland | CA | 94606 | |
| Mr. Shellfish LLC | | PO Box 377 | | Larchmont | NY | 10538 | |
| Mrs. Bloom'S Direct, Inc. | | 175 Clearbrook Rd | | Elmsford | NY | 10523 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 16 of 27

Exhibit D
Served Via First-Class Mail



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Mrs. Munchies | | 1465 65th St, Apt 365 | | Emeryville | CA | 94608 | |
| Mrs. Sipps LLC | | 1871 Aberdeen | | Glenview | IL | 60025 | |
| Ms Central Daily Distributor, Inc. | | PO Box 164 | | Ridgefield | NJ | 07657 | |
| Mt Defiance Cidery And Distillery, LLC. | | P.O. Box 1055 | | Middleburg | VA | 20118 | |
| MTLR Corp | c/o Goldstein & Handwerker, LLC | 280 Madison Avenue | | New York | NY | 10016 | |
| Mueller Family Vineyards LLC | | 1515 Diamond Mountain Rd | | Calistoga | CA | 94515 | |
| Must Distributing, LLC | | 510 Griffith Road | | Charlotte | NC | 28217 | |
| Mutual Distributing Company | | PO Box 26446 | | Raleigh | NC | 27611 | |
| Myers Of Keswick | | 634 Hudson Street | | New York | NY | 10014 | |
| Myriad Cellars | Mike Smith | 1160 Peppertree Circle | | St Helena | CA | 94574 | |
| N.V. Fine Foods, Inc. | Dba: Napa Valley Toffee Co | Dba: Biscotti Nucci | 4010 Fairfax Ave | Napa | CA | 94558 | |
| Nahan | Attn: Rick Cownie, Senior Account Executive | 34 Seymour Street | | Tonawanda | NY | 14150 | |
| Nahan Printing, Inc. | c/o Zachary A KingFirm Name: Butler And Associates, PA | Attn: Gary L Fanning | 5835 SW 29th St, Ste 101 | Topeka | KS | 66614 | |
| Naked Juice/Tropicana Chilled Dsd | | P O Box 643106 | | Pittsburgh | PA | 15264-3106 | |
| Nanie Marsh | | PO Box 110 | | Boyes Hot Springs | CA | 95416 | |
| Nantucket Nancy'S Meltdowns LLC | | PO Box 2051 | | Nantucket | MA | 02584 | |
| Napa Cookie Company | | 952 School St | #139 | Napa | CA | 94559-2826 | |
| Napa County Tax Collector | Treasurer - Tax Collector | 1195 Third Street | Suite 108 | Napa | CA | 94559 | |
| Napa Smith Brewery | | One Executive Way | | Napa | CA | 94558 | |
| Napa Soap Company LLC | | 655 Main St | | Saint Helena | CA | 94574 | |
| Napa Valley Distillery | | 4225 Solano Ave, #596 | | Napa | CA | 94558 | |
| Napa Valley Ice | | 1964 Iroquois St. | #B | Napa | CA | 94559 | |
| Napa Valley Psi | Dba Canine Crisps | 1535 Inglewood | | St. Helena | CA | 94574 | |
| Napa Valley Register | Accounts Payable | PO Box 150 | | Napa | CA | 94559 | |
| Napa Valley Steaming | | 1340 Silverado Trail | | Napa | CA | 94559 | |
| Napa Valley Vintners | | PO Box 141 | | St Helena | CA | 94574 | |
| Nassau Candy Midwest | | 530 West John Street | | Hicksville | NY | 11801 | |
| Natasha'S Mulberry & Mott | | 10573 Mission Road | | Leawood | KS | 66206 | |
| National Screening Bureau | | 7334 W Newell St | | Wichita | KS | 67212-6109 | |
| Natoora Ltd. | | 99 Scott Ave | | Brooklyn | NY | 11237 | |
| Natural Habitat | | 725 N Main St | | Sheffield | MA | 01257 | |
| Naughty Dog Desserts, Inc | | PO Box 150014 | | Kew Gardens | NY | 11415 | |
| Navco | | 1335 S Acacia Ave | | Fullerton | CA | 92831 | |
| Neals Yard Dairy (Export) | Ltsb Commerical Finance | PO Box 840135 | | Dallas | TX | 75284-0135 | |
| Neopost USA Inc. | | 478 Wheelers Farms Road | | Milford | CT | 06461 | |
| Net-Ability | | 2420 N. Woodlawn | Building 500 | Wichita | KS | 67220 | |
| Network Services Company | | 1805 Momentum Place | Lockbox #231805 | Chicago | IL | 60689-5318 | |
| Neva Betta Specialists | | 212 N.W. 3rd Ave | | Hallandale | FL | 33009 | |
| New Beginnings Food Company, LLC | Attn: Accounts Receivable | 4800 Rainbow Blvd. Suite 101 | | Westwood | KS | 66205 | |
| New Galaxy Entertainment Company Limited | | Alameda Dr. Carlos D'Assumpção, n.os 181-187 | Centro Comercial do Grupo Brilhantismo 5.° andar | | | | Macau |
| New Galaxy Entertainment Company Limited | | Galaxy Macau Resort, Macau | s/n, Estrada da Baia de Nossa Senhora da Esperanca | | | | Macau |
| New Grass Bison Co | | PO Box 860033 | | Shawnee | KS | 66286 | |
| New York Premier Bakery | | 405 Eighth Avenue | | New York | NY | 10001 | |
| New York State Department of Labor | Attn: Suzanne Fay | State Office Campus | Building # 12 Room #256 | Albany | NY | 12240 | |
| New York State Department of Taxation and Finance | c/o Special Bankruptcy Counsel | Attn: Letitia James and Enid Nagler Stuart | 28 Liberty Street, 17th Floor | New York | NY | 10005 | |
| New Zealand Natural Goods, Inc | | 1601 N Sepulveda Blvd | Suite #768 | Manhattan Beach | CA | 90266 | |
| Newell Brands, Inc | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Newmark & Co. Real Estate, Inc Soho | | 125 Park Avenue | | New York | NY | 10017 | |
| Next Day Gourmet/Superior Products | | PO Box 64177 | | St. Paul | MN | 55164-0177 | |
| Nextrend Products | | 11300 Coloma Rd | Suite A-8 | Gold River | CA | 95670 | |
| Nezinscot Guild | Turner Business Park | PO Box 121 | | Turner | ME | 04282 | |
| Nicasio Valley Cheese Co. | | 5300 Nicasio Valley Road | | Nicasio | CA | 94946 | |
| Nickel & Nickel Single Vineyard Wines | | PO Box 7 | | Oakville | CA | 94562 | |
| Niebylski Bakery | | 23-64 Steinway Street | | Astoria, L.I. | NY | 11105 | |
| Nielsen-Massey Vanillas | | Dept 77-6521 | | Chicago | IL | 60678 | |
| Nikki'S Cookies | | 2018 S. 1st Street | | Milwaukee | WI | 53207 | |
| Nishimoto Trading Co., Lty | | 602 Washington Ave. | | Carlstadt | NJ | 07072 | |
| Nishimoto Trading Co.Ltd | | 6630 Amberton Drive | | Elkridge | MD | 21075 | |
| Noble Vintners | | 1100 Wicomico St. | | Baltimore | MD | 21230 | |
| Nodine'S Smokehouse, Inc. | | 65 Fowler Ave | | Torrington | CT | 06790-6529 | |
| Nordic Breads | | 77 Bar Beach Road | | Port Washington | NY | 11050 | |
| Norstate Distributors | | 9475 DOUBLE R BLVD | #5 | Reno | NV | 89521 | |
| North Rip Trading, Inc. | Attn: Andrew Szamborski, President | 1200 E. Bay Avenue, #2 | | The Bronx | NY | 10474 | |
| Northcutt, Inc | | 5055 N. Broadway | | Wichita | KS | 67219 | |
| Northridge Warehouse | | 2416 E 37th Street N. | | Wichita | KS | 67219 | |
| Northridge Warehouse, LLC | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Greg A. Drumright | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Northridge Warehouse, LLC | c/o Steyer Lowenthal LLP | Attn: Diana Marie Andreoli | 235 Pine Street, Fifteenth Floor | San Francisco | CA | 94104 | |
| Northridge Warehouse, LLC Wichita | | Attn: Greg A. Drumright | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| Norwich Meadows Farm, LLC | | 105 Old Stone Rd | | Norwich | NY | 13815 | |
| Novelty Crystal Corporation | | 21005 Obrien Rd | | Groveland | FL | 34736-9590 | |
| Now Designs | Attn: David Andrew Kraft | Po Box 3510 | | Kansas City | KS | 66103 | |
| Nutraceutical | c/o Accounts Receivable | 580 W 300 N | Bldg 2C | Ogden | UT | 84404-1404 | |
| Nvyac | Napa Valley Youth Adv. Center | Attn: Tameia Mcdonald | PO Box 1081 | Condon | MT | 59826-1081 | |
| Ny Mutual Trading, Inc. | | W502093 | PO Box 7777 | Philadelphia | PA | 19175-2093 | |
| Nyc Department of Finance | Correspondence Unit | One Centre Street | 22nd Floor | New York | NY | 10007 | |
| NYC Department Of Health And Mental Hygi | Administrative Tribunal | PO Box 4466 | Church St. Station | New York | NY | 10261-4466 | |
| Nyc Fire Department | Correspondence Unit | One Centre Street | 22nd Floor | New York | NY | 10007 | |
| NYS Department of Labor | | Building 12 | W.A. Harriman Campus | Albany | NY | 12240 | |
| NYS Dept. of Labor - Division of Labor Standards | Attn: Reyna Moreno | 199 Church St | F1 5 | New York | NY | 10007-1100 | |
| NYS Dept. of Labor - Division of Labor Standards | c/o Central Processing Unit | Attn: Nicole Jeon | State Office Campus Building 12, Room 185C | Albany | NY | 12240 | |
| NYS Tax and Finance Department | | PO Box 5300 | | Albany | NY | 12227 | |
| O My Goodness! | | 910 Sherwood Drive, Unit 19 | | Lake Bluff | IL | 60044 | |
| O.K. Uniform Co. | | 253 Church St. | | New York | NY | 10013 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 17 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Oakville Grocery Oakville | Attn: Cyndi Or Chris | 7856 St Helena Hwy | | Oakville | CA | 94562-9200 | |
| Oakville Produce Partners, LLC | c/o Leader-Picone & Young, LLP | Attn: Kaipo K.B. Young | 1970 Broadway, Ste. 1030 | Oakland | CA | 94612 | |
| Oasis Staffing | | 2644 Collection Center Dr | | Chicago | IL | 60693 | |
| Oasis Staffing | Attn: John M Molle, Counsel | 10777 Barkley St. Ste 130 | | Leawood | KS | 66211 | |
| Obsession Wine Company | | PO Box 430 | | Oakville | CA | 94562 | |
| Oc Gourmet, Inc. | | 6601 Coastal Highway | | Ocean City | MD | 21842 | |
| Oceanpro Industries Ltd. T/A | Profish | 1900 Fenwick Street Ne, | | Washington | DC | 20002 | |
| Oenophilia, Inc | | PO Box 1070 | | Charlotte | NC | 28201-1070 | |
| Office of The United States Trustee | Attn: Linda A. Riffkin and Andrea B. Schwartz | US Federal Office Building | 201 Varick Street, Suite 1006 | New York | NY | 10014 | |
| Official Committee of Unsecured Creditors | c/o Arent Fox LLP | Attn: George P. Angelich | 1301 Avenue of the Americas, Floor 42 | New York | NY | 10019 | |
| Official Committee of Unsecured Creditors | c/o Arent Fox LLP | Attn: Jackson D. Toof | 1717 K Street, NW | Washington | DC | 20006-5344 | |
| Official Committee of Unsecured Creditors | c/o Arent Fox LLP | Attn: Justin A. Kesselman | The Prudential Tower 800 Boylston Street, 32nd Floor | Boston | MA | 02199 | |
| Ohio Stoneware LLC | | 1107 Muskingum Ave | | Zanesville | OH | 43701 | |
| Okamoto Studio | | 35-03 31St Street | | Long Island City | NY | 11106 | |
| Old Chatham Sheepherding Co. | Cheese Division | 210 Gerald Moses Dr | | Groton | NY | 13073-9500 | |
| Old DDUS Creditor Trust | | Attn: George Angelich Laura Dripps & Brett D. Goodman | | New York | NY | 10019 | |
| Old DDUS Creditor Trust | c/o Arent Fox LLP | Attn: Justin A. Kesselman | 1301 Avenue of the Americas Floor 42 | | | | |
| Old Orchard Foods, LLC | c/o Arent Fox LLP | 709 Oakhurst St | 800 Boylston Street, 32nd Floor The Prudential Tower | Boston | MA | 02199 | |
| Old School Mill Inc. | | P. O. Box 476 | | Kernersville | NC | 27284-2258 | |
| Old School Mill, Inc | Attn: Robin M. Hinson | 28174 NC 24/27 Hwy | 139 Concord St., Unit 4 | Stanfield | North Carolina | 28163 | |
| Old World Marketplace | | PO Box 144 | | Albemarie | NC | 28001 | |
| Olde Colony Bakery | | 1391-B Stuart Engals Blvd. | | Yonkers | NY | 10704 | |
| Olive Harvest LLC. | | 25 Fairhaven Circle | | Mount Pleasant | SC | 29464 | |
| Olive Tree Cafe | | 2137 Oak Street # 2 | | Sudbury | MA | 01776 | |
| Olivia'S Crouton Company Inc | | 1423 North St | | Napa | CA | 94559 | |
| Olya Chavez | | 8820 Maplebrook Ln. | | New Haven | VT | 05472 | |
| One Bite Specialty Foods, LLC | | 8602 W 133rd Street | | Mint Hill | NC | 28227 | |
| One Girl Cookies | | 68 Dean St | | Overland Park | KS | 66213 | |
| One Half Emeralds & Ice, Inc. | Dba Papabubble | 380 Broome St | | Brooklyn | NY | 11201-7705 | |
| One True Vine, LLC | | 1050 Adams Street, Suite C | | New York | NY | 10013 | |
| Opici Family Distributing | | 25 DeBoer Drive | | St Helena | CA | 94574 | |
| Opinel Sa | Jerome Le Cainec | 508 Bd Henry Bordeaux | Savoie | Glen Rock | NJ | 07452 | |
| Opus Law Group PLLC | | 1325 Fourth Avenue | Suite 1800 | Chambery | | 73000 | France |
| Oracle America, Inc. | c/o Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 55 Second Street, 17th Floor | Seattle | WA | 98101 | |
| Oracle America,Inc. | | 500 Oracle Parkway | | San Francisco | CA | 94105-3493 | |
| Oregon Cedar Grill | Attn: Ernie Brandt | PO Box 444 | | Redwood Shores | CA | 94065 | |
| Oregon Growers & Shippers | | PO Box 207 | | Ponderay | ID | 83852 | |
| Oregon Mushrooms LLC | | PO Box 1025 | | Hood River | OR | 97031 | |
| Oregon'S Choice Gourmet | | 6720 Otter Crest Loop | | Keno | OR | 97627 | |
| Organic Childrens Chocolates LLC | | PO Box 271 | | Otter Rock | OR | 97369 | |
| Organic Fiji | | 547 Calle San Pablo | | Cos Cob | CT | 06807-0271 | |
| Origami Foods LLC | | 1006 N. Aurora Street | | Camarillo | CA | 93012 | |
| Original Juan Specialty Foods | | 111 Southwest Blvd | | Stockton | CA | 95202 | |
| Orkin | | 2308 E. Mt Vernon | | Kansas City | KS | 66103 | |
| Orwashers Bakery | | 1670 Old County Road | Suite 202 | Wichita | KS | 67211 | |
| Orwasher's Bakery | | 308 East 78th Street | | Plainview | NY | 11803 | |
| Os Development NY LLC | Attn: David Moore, Executive Vice President | 50 Bowery Street | | New York | NY | 10021 | |
| OS Development NY LLC | Offit Kurman P.A./Albena Petrakov | 590 Madison Ave | FL 6 | New York | NY | 10013 | |
| O'Shaughnessy | | PO Box 923 | 1150 Frisen Dr | New York | NY | 10022-8521 | |
| Oslo Enterprise LLC. | | 7300 16th Avenue | | Angwin | CA | 94508 | |
| Osprey Seafood Of California | | Pier 33 | | Takoma Park | MD | 20912 | |
| Other Brother Co. | | 877 Broadway Ave | | San Francisco | CA | 94111 | |
| Otis Elevator Company | | 1 Carrier Place | | Seaside | CA | 94118 | |
| Ott Development, LLC | | PO Box 770898 | | Farmington | CT | 06032 | |
| Outta The Park Eats, Inc | | 403 Hickorywood Blvd | | Winter Garden | FL | 34777 | |
| Oven Artisans, Inc. | c/o R.H.K. Recovery Group, Inc. | 1670 Old Country Road, Suite 202 | | Cary | NC | 27519-9533 | |
| Oven Artisans, Inc. | D/B/A Orwasher's Bakery | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike, Suite 300 | Plainview | NY | 11803-5020 | |
| Ovid | | PO Box 4302 | | Woodbury | NY | 11797 | |
| P & H Soda Co. | | 1053 Manhattan Ave | | Napa | CA | 94558 | |
| P.J.K. Food Service, LLC dba Keany Produce & Gourmet | | 3310 75th Avenue | | Brooklyn | NY | 11222 | |
| PACE Development Co., Ltd. | Attn: Chotipol Techakraisri, Director | 87/2 CRC Tower, All Seasons Place | 45th Floor, Unit 3, Wireless Road, Lumpini Pathumwan | Landover | MD | 20785 | |
| PACE Development Co., Ltd. | Attn: Sorapoj Techakraisri, CEO | 87/2 CRC Tower, All Seasons Place | 45th Floor, Unit 3, Wireless Road, Lumpini Pathumwan | Bangkok | | 10330 | Thailand |
| Pace Development Corporation Public Limited Company | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod, William R. Baldiga | Seven Times Square | Bangkok | | 10330 | Thailand |
| Pace Food Retail Co.,Ltd. | | 87/2 CRC Tower, All Seasol3:N3ns Place | 45th Floor, Unit 3, Wireless Road, Lumpini Pathumwan | New York | NY | 10036 | |
| Pace Food Retail Company Limited | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod, William R. Baldiga | Seven Times Square | Bangkok | | 10330 | Thailand |
| Pachanga Inc.Dba/Fika | | 66 Pearl Street | | New York | NY | 10036 | |
| Pacific Gold | | 2109 East Division Street | | New York | NY | 10004 | |
| Pacific Merchants Trading Company, Inc | | 149 S Barrington Ave #507 | | Arlington | TX | 76011-7817 | |
| Pacific Produce | | PO Box 879 | | Los Angeles | CA | 90049 | |
| PACREP LLC | Attn: Senior Managing Member | 10880 Wilshire Blvd | Suite 2222 | So. San Francisco | CA | 94083 | |
| Paderno World Cuisine | | 685 State Route 10 | | Los Angeles | CA | 90024 | |
| Pago Baldios De San Carlos S.L. | Finca La Laguna | 10529 Majadas Del Tietar | | Randolph | NJ | 07869-2054 | |
| Palazzo Wine Company | | 1241 Adams St. | # 1141 | Caceres | | 10529 | Spain |
| Paleewong Trading Co, Inc. | | 628 10th Ave | | St. Helena | CA | 94574 | |
| Palmentere Brothers Distributing | | PO Box 12398 | | New York | NY | 10036 | |
| Palmina | | 1520 East Chestnut Ct. | | N. Kansas City | MO | 64116-0398 | |
| Paloma Vineyard Inc. | | 4013 Spring Mountain Rd. | | Lompoc | CA | 93436 | |
| Pammy D'S LLC | | 12128 Grant Lane | | St. Helena | CA | 94574 | |
| Panaderia La Mixteca Poblana | | 104 Victory Blvd | | Overland Park | KS | 66213 | |
| Panalpina, Inc. | | PO Box 7247-6404 | | Staten Island | NY | 10301 | |
| Panevino | | 1080 Fulton Lane | Suite C | Philadelphia | PA | 19170-6404 | |
| Panorama Bakery | | 2415 Schuster Drive | | St. Helena | CA | 94574 | |
| | | | | Cheverly | MD | 20781 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pan-O-Rama Baking Co. | | 500 Florida Street | | San Francisco | CA | 94110 | |
| Panorama Baking Co., LLC | | 4580 Eisenhower Ave. | | Alexandria | VA | 22304 | |
| Panorama International Inc. | | PO Box 470814 | | San Franscisco | CA | 94147 | |
| Papillon Ribbon & Bow Inc. | | 35 Monhegan Street | | Clifton | NJ | 07013 | |
| Paradigm Winery | | PO Box 323 | | Oakville | CA | 94562 | |
| Paradise Locker Meats | | PO Box 36 | | Trimble | MO | 64492 | |
| Paris Gourmet | | 145 Grand St. | | Carlstadt | NJ | 07072 | |
| Paris Pastry, Inc. | | 1445 Stellar Drive | | Oxnard | CA | 93033 | |
| Parisi Bakery Delivery Service LLC. | | 290 Elizabeth Street | | New York | NY | 10012 | |
| Pariya Food | c/o The Glassman Law Group | Attn: Adam D. Glassman | 12 E Huxley Dr | Lloyd Harbor | NY | 11743-1009 | |
| Party Personnel, L.L.C. | | 11720 Hadley | | Overland Park | KS | 66210 | |
| Party Reflections | | 2750 Whitehall Park Dr | | Charlotte | NC | 28273-3331 | |
| Party Rental Ltd | | 275 North St | | Teterboro | NJ | 07608 | |
| Pasticceria | | F.Lli Gnocchi | | Gallarate | VA | 21013 | Italy |
| Pastore, Inc | | 6101 E. Lombard Street | | Baltimore | MD | 21224 | |
| Patco Foods Inc. | | 1101 Pressley Road | | Charlotte | NC | 28217 | |
| Patisserie Angelica | | 6821 Laguna Pkwy | | Sebastopol | CA | 95472-3475 | |
| Patric Chocolate LLC | | 6601 Stephens Station Rd | Suite 109 | Columbia | MO | 65202 | |
| Patz & Hall Wine Company | | PO Box 5479 | | Napa | CA | 94581 | |
| Paul Bullard Associate | | 1650 Chardonnay Way | | St. Helena | CA | 94574 | |
| Paul Bullard Associate | | 3984 Glacier Drive PO Box 3748 | | Napa | CA | 94558 | |
| Paul Evans Full Service Events | | 46 B Saratoga Blvd | | Island Park | NY | 11558 | |
| Paul Lato Wines, LLC | | PO Box 6761 | | Santa Maria | CA | 93456 | |
| Pavi Wines Tutu | | 1360 Main St, Suite A | | St. Helena | CA | 94574 | |
| Pavi Wines, LLC | c/o Swirl Wine Brokers | 1537 Franklin St, Suite 207 | | San Francisco | CA | 94109 | |
| Pay Less Plumbing, Inc. | | 3909 Tuckaseegee Rd | | Charlotte | NC | 28208 | |
| Peay Vineyards | | 207A N Cloverdale Blvd. #201 | | Cloverdale | CA | 95425 | |
| Penne Lane Pasta & Gourmet Foods, Inc | D/B/A Two Italian Girls | 1345 New York Ave. | | Huntington Station | NY | 11746 | |
| Penny'S Pimento Cheese, LLC | | 3215 Rhett Butler Place | | Charlotte | NC | 28270 | |
| Pepsi Cola | | PO Box 75948 | | Chicago | IL | 60675-5948 | |
| Pepsi Cola | | PO Box 841828 | | Dallas | TX | 75284-1828 | |
| Pepsi-Cola Bottling Co. | | PO Box 241167 | | Charlotte | NC | 28224-1167 | |
| Pepsi-Cola Bottling Company Of N.Y. | | PO Box 741076 | | Atlanta | GA | 30374-1076 | |
| Pepsi-Cola Genl. Bot., Inc. | | 75 Remittance Drive | Suite 1884 | Chicago | IL | 60675-1884 | |
| Perfect Endings | | 912 Enterprise Way | Suite C | Napa | CA | 94558 | |
| Perseus Distribution Lockbox | | 15636 Collections Center Drive | | Chicago | IL | 90693 | |
| Perus Wine Company, LLC | | 1900 Glades Rd | Ste 600 | Boca Raton | FL | 33431 | |
| Peter Lagadas | | 1001 Madison Street, Apt. 517 | | Hoboken | NJ | 07030 | |
| Peter Paul Wines, LLC | | 1401 Los Gamos Drive | | San Rafael | CA | 94903 | |
| Peterboro Basket Company | | PO Box 120 | | Peterborough | NH | 03458 | |
| Petermans Boards & Bowls Inc. | | PO Box 776 | | Turner Falls | MA | 01376 | |
| Petrossian Distribution | | 419 West 13th Street | | New York | NY | 10014 | |
| Pg Molinari & Sons, Inc. | | 1401 Yosemite Ave. | | San Francisco | CA | 94124 | |
| PGA Tour Inc | Attn: Leonard D. Brown, Jr CLO | 112 PGA Tour Boulevard | | Ponte Vedra Beach | FL | 32082 | |
| PGA Tour, Inc. | | 1 PGA Tour Blvd | | Ponte Vedra Beach | FL | 32028 | |
| PGA Tour, Inc | Attn: Yared Alula | 112 PGA Tour Blvd | | Ponte Vedra Beach | FL | 32082 | |
| Phelps Dunbar Llp | | 365 Canal Street | Suite 2000 | New Orleans | LA | 70130 | |
| Philip Marks Chocolates | | 44 Visitacion Ave. | | Brisbane | CA | 94005 | |
| Philip Togni Vineyard | | 3780 Spring Mountain Rd | PO Box 81 | St. Helena | CA | 94574 | |
| Philippe Liquor | | 312 West 23rd St. | | New York | NY | 10011 | |
| Piccinini Bros | | 633 Ninth Avenue | | New York | NY | 10036 | |
| Picket Fence Bakery | | 304 Broadmoor Drive | | Louisburg | KS | 66053 | |
| Picnic At Ascot Inc | | 3237 131St St | | Hawthorne | CA | 90250 | |
| Picnic Wine Company LLC | | 5200 Wild Horse Valley Rd | | Napa | CA | 94558 | |
| Pillivuyt USA Inc. | | 8680 Magnolia Trail #304 | | Eden Prairie | MN | 55344 | |
| Pillsbury Winthrop Shaw Pittman Llp | | 31 West 52nd Street | | New York | NY | 10019 | |
| Pilotworks Distribution LLC. | | Permanently Closed | | | | | |
| Pine Ridge Winery | | PO Box 2508 | | Yountville | CA | 94599 | |
| Pink Girl Wines | | PO Box 854 | | Napa | CA | 94559 | |
| Pinnacle Lawn Care, Inc. | | 15315 Kenneth Road | | Stanley | KS | 66224 | |
| Pisoni Vineyards & Winery | c/o Swirl Wine Brokers | 1537 Franklin St. Ste 207 | | San Francisco | CA | 94109 | |
| Pitazone | | 2705 Colden Ave. Apt. 2C | | Bronx | NY | 10469 | |
| Pizza Hut | | 7100 Corporate Dr | | Plano | TX | 75024 | |
| Planetary Design | | PO Box 8148 | | Missoula | MT | 59807 | |
| Platinum Maintenance Services Corp. | | 120 Broadway | 36th Floor | New York | NY | 10271 | |
| Plum Island Cookie Company LLC | | 16 Columbia Way | | Newbury | MA | 01951 | |
| Plumpjack Winery | Attn: John Conover | 620 Oakville Cross Rd | | Napa | CA | 94558 | |
| Plymouth Artisan Cheese, LLC | Attn: Karen Nations | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| Poco Dolce | | 3815 Market St | | San Francisco | CA | 94131-1343 | |
| Poem Cellars | | 6633 Yount Street | | Yountville | CA | 94599 | |
| Point Reyes Farmstead Cheese Co. | | 14700 State Highway 1 | PO Box 9 | Point Reyes | CA | 94956 | |
| Pollystyle | | 6101 16th St NW #808 | | Washington | DC | 20011 | |
| Pom Wonderful, LLC | | 1166 Manhattan Avenue | | Brooklyn | NY | 11222 | |
| Pop Bar LLC | | 5 Carmine St | | New York | NY | 10014 | |
| Porchetta Primata | | PO Box 11423 | | Birmingham | AL | 35202 | |
| Postec | | 1125 Northmeadow Parkway | Suite 114 | Roswell | GA | 30076 | |
| Potironne Company, LLC | | 4260 Elati Road | | Larkspur | CO | 80118 | |
| Potomac Floral Wholesale Inc | Mislu  Beraki | 2403 Linden Lane | | Silver Spring | MD | 20910 | |
| Precision Printing & Promotion | | Box 382 | Route 507 | Paupack | PA | 18451 | |
| Premier Beverage Inc | Dba Glazer'S Of Kansas | 14320 W 101St Terrace | | Lenexa | KS | 66215 | |
| Premier Decorators | | 109 Ingraham Street | | Brooklyn | NY | 11237 | |
| Premier Wine & Spirits | | 345 Underhill Blvd. | | Syosset | NY | 11791 | |
| Premium Distributors Of Washington D.C. | | 3500 Fort Lincoln Drive, NE | | Washington | DC | 20018 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Press Restaurant | | 587 St Helena Hwy S | | St Helena | CA | 94574 | |
| Prestige Beverage Group | | 6611-A Cabet Dr. | | Baltimore | MD | 21226 | |
| Prestige Wines Inc. | | 7010-I Reames Road | | Charlotte | NC | 28216 | |
| Preston H20 | | 8 Faneuil Hall Marketplace | 4th Floor | Boston | MA | 02109 | |
| Pride Mountain Vineyard | Tim Bouchet | 4026 Spring Mountain Rd. | | St. Helena | CA | 94574 | |
| Prime Food Distributor Inc. | | 80 Seaview Blvd | | Port Washington | NY | 11050 | |
| Primizie Fine Foods | | 330 Casanova St | | Bronx | NY | 10449 | |
| Primizie Foods | | 23840 Foley St. | | Hayward | CA | 94545 | |
| Primo Provisions | | 168 Daly Road | | East Northport | NY | 11731 | |
| Print Icon | | 125 W 21st St | | New York | NY | 10011 | |
| Promenade Wines | | 1517 North Point, Suite 421 | | San Francisco | CA | 94123 | |
| Prospect Beverages Inc. | | 700 Columbia Street | | Brooklyn | NY | 11231-1919 | |
| Protect Kitchen Exhaust Cleaning | | 842 Linneys Mill Rd. | | Union Grove | NC | 28689 | |
| Provide Berries, Inc. | Dba Shari'S Berries | 3715 Atherton Road, Suite 6 | | Rocklin | CA | 95765 | |
| PSP USA, LLC | | 8391 Walmore Rd | | Niagara Falls | NY | 14304 | |
| Ptc Stone Corp. | | 1320 Garrison Avenue | | Bronx | NY | 10474 | |
| Pure Chilean, LLC | | 5585 Mill Trace Dr. | | Atlanta | GA | 30338-2727 | |
| Q Caterers | | 2144 California St. NW | Unit 314 | Washington | DC | 20008 | |
| Quality Restaurant Supplies Inc. | | 11 Eldridge Street | | New York | NY | 10002 | |
| Queen City Pastry, LLC | | 137 Speedway Lane | | Mooresville | NC | 28117 | |
| Quixote Winery | | 6126 Silverado Trail | | Napa | CA | 94558 | |
| Qzina Specialty Foods, Inc. | | 1726 W Atlantic Blvd | | Pompano Beach | FL | 33069 | |
| Qzina Specialty Foods, Inc. | | PO Box 538016 | | Atlanta | GA | 30353-8016 | |
| R & R Land, LLC | Attn: Jeffrey Howard Lowenthal | 235 Pine Street, 15th Floor | | San Francisco | CA | 94104 | |
| R & R Land, LLC, Northridge Warehouse, LLC and A&L Enterprises | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Dana M. Andreoli | 235 Pine Street, Fifteenth Floor | San Francisco | CA | 94104 | |
| R Best Produce | | 220 Food Center Drive | | Bronx | NY | 10474 | |
| R Hochman Paper, Inc. | Attn: Karen Nations | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| R&R Land, LLC | | 2416 E 37th Street N | | Wichita | KS | 67219 | |
| R&R Land, LLC | c/o Steyer Lowenthal el al LLP | Attn: Jeffrey Howard Lowwenthal | 235 Pine Street, 15th Floor | San Francisco | CA | 94104 | |
| R. Buoncristiani Vineyard LLC | | 79 Knight Drive | | San Rafael | CA | 94901 | |
| R. Hochman Papers Inc. | Attn: Ronald Hochman | 4H Nassau Lane | | Great Neck | NY | 11021 | |
| R.A. Harrison Family Cellars | | PO Box 5933 | | Napa | CA | 94581 | |
| R.H.K. Recovery Group, Inc. | Richard Klein | 1670 Old Country Road | Suite 202 | Plainview | NY | 11803 | |
| R.K. Black Kansas, Inc. DBA DocuForce | | 6435 E 34th St N | #109 | Wichita | KS | 67226-2525 | |
| R.L. Schreiber, Inc. | | 1741 N.W. 33rd Street | | Pompano Beach | FL | 33064 | |
| Radio Flyer Inc | | 6515 West Grand Avenue | | Chicago | IL | 60707 | |
| Ramian Estate | | PO Box 5898 | | Napa | CA | 94581 | |
| Raw Amour LLC. | | 23 Rowe Road | | Kingston | NY | 12401 | |
| Rawxies LLC. | | 2856 Guinotte Ave | | Kansas City | MO | 64120 | |
| Raye'S Mustard Mill | | 83 Washington St. | PO Box 2 | Eastport | ME | 04631 | |
| Raymond Rosso | Prajak Jangsangtong | 723 Teo Hong Silom Building, 5th Floor | Silom Road, Silom | Bangrak | Bangkok | 10500 | Thailand |
| Rdss & Co. LLC | Dba Broadway Party Rentals | 990 Paterson Plank Rd | | E Rutherford | NJ | 07073-2130 | |
| Realm Cellars | | PO Box 544 | | St. Helena | CA | 94574 | |
| Rebecca Russell | | 35 Bedford St. #26 | | New York | NY | 10014 | |
| Recchiuti Confections | | 2565 Third Street Ste225 | | San Francisco | CA | 94107 | |
| Recycle Track Systems, Inc. | General Counsel | P.O. Box 750 | | West New York | NJ | 07093 | |
| Recycle Track Systems, LLC | | PO Box 750 | | West New York | NJ | 07093-0750 | |
| Red Boat Fish Sauce | | 2213 N. Park Victoria Drive | | Milpitas | CA | 95035 | |
| Red Car Winery | c/o Swirl Wine Brokers | Attn: Brigit Favia | 1537 Franklin St, Ste#207 | San Francisco | CA | 94109 | |
| Red Duck Foods Inc. | | PMB 501 | 4110 SE Hawthorne Blvd | Portland | OR | 97214-5246 | |
| Red Jacket Orchards | | 957 Rtes. 5 & 20 | | Geneva | NY | 14456 | |
| Red Maps | West 16Th Street Map Co. Inc. | 141 West 16th Street Suite 3B | | New York | NY | 10011 | |
| Red Mare Wine | | 4108 Napa Court | | Flower Mound | TX | 75022 | |
| Red Velvet Nyc | | 1 West 67th Street | Suite 811 | New York | NY | 10023 | |
| Redwood Hill Farm | | 2064 Highway 116 North | Building 1, Suite 130 | Sebastopol | CA | 95472 | |
| Reed'S Inc. | | PO Box 8184 | | Los Angeles | CA | 90084-8184 | |
| Regal Awards Of Kansas | | 6383 W 110th St | | Overland Park | KS | 66211 | |
| Regal Wine Company | File No. 72956 | PO Box 60000 | | San Francisco | CA | 94160-2956 | |
| Regusci Winery | | 5584 Silverado Trail | | Napa | CA | 94558-9411 | |
| Relic Wines | | PO Box 327 | | St. Helena | CA | 94574 | |
| Renaissance Specialty Foods LLC | | 260 South Maple Ave | | South San Francisco | CA | 94080 | |
| Renteria Wines, LLC | | 1221 Soda Canyon Rd | | Napa | CA | 94558-9760 | |
| Rentokil Pest Control | c/o Rentokil North America Inc | PO Box 14085 | | Reading | PA | 19612-4085 | |
| Republic National Distributing Co. LLC | | 4235 Sheriff Road NE | | Washington | DC | 20019 | |
| Restaurant Depot | | 2030 John Crosland Jr Drive | | Charlotte | NC | 28208 | |
| Restaurant Lulu Inc. | | 1245 Folsom St. | | San Francisco | CA | 94103 | |
| Reston Lloyd, Ltd. | Accounts Payable | 28580 Glenn Drive | | Sterling | VA | 20164 | |
| Retro Cellars | | 1955 Summit Lake Dr. | | Angwin | CA | 94508 | |
| Revana Family Vineyard | | 2930 St. Helena Hwy North | | St Helena | CA | 94574 | |
| Rick Wirths | | 319 W 35th St | | Wichita | KS | 67204 | |
| Rick'S Picks LLC | | 195 Chrystie Street | #602E | New York | NY | 10002 | |
| Ride Or Cry Collective LLC. | | 700 S Santa Fe Ave | Fl 2 | Los Angeles | CA | 90021-1797 | |
| Ridge Vineyards | File 30537 | PO Box 60000 | | San Francisco | CA | 94160 | |
| Rifugio Holdings LLC St. Helena Commissary | | 1451 66TH ST | | EMERYVILLE | CA | 94608 | |
| Rise N Roll | | 1065 N 1150 W | | Middlesbury | IN | 46540 | |
| Rishi Tea | | 427 E Stewart Street | | Milwaukee | WI | 53207 | |
| Ritemade Paper Converters, Inc. | | PO Box 843736 | | Kansas City | KS | 64184-3736 | |
| Ritrovo Italian Regional Foods | | 309 S. Cloverdale | Suites D11-D12 | Seattle | WA | 98108 | |
| Rivers Edge Chevre | | 6315 Logsden Rd | | Logsden | OR | 97357 | |
| Rizvani Citrus | | 7-02 154th Street | | Whitestone | NY | 11357 | |
| Robert Cain | c/o Goldstein & Handwerker, LLC | 280 Madison Avenue | | New York | NY | 10016 | |
| Robert Foley Vineyards | | PO Box 847 | | Angwin | CA | 94508 | |
| Robert Sinskey Vineyards | | 6320 Silverado Trail | | Napa | CA | 94558 | |



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roberts Dairy Company | | PO Box 802781 | | Kansas City | MO | 64180-2781 | |
| Robinson Family Vineyards | | 5880 Silverado Trail | | Napa | CA | 94558 | |
| Robinson Home Products, Inc. | | PO Box 1193 | | Buffalo | NY | 14240 | |
| Rollo Mio, LLC. | | 44-25 54th Drive | | Maspeth | NY | 11378 | |
| Roma Bakery | | 3351 N.E. Chouteau Trafficway | | Kansas City | MO | 64117 | |
| Rombauer Vineyards | Dept.33313 | PO Box 39000 | | San Francisco | CA | 94139-3313 | |
| Roni-Sue'S Chocolates | | #11/12 Essex Street Market | | New York | NY | 10002 | |
| Ronnybrook Farm Dairy | | PO Box 267 | | Ancramdale | NY | 12503 | |
| Roost | | PO Box 399 | | Sausalito | CA | 94966-0399 | |
| Rosa Mexicano | Attn: Madeline Polton | 846 Seventh Avenue, 5th Floor | | New York | NY | 10019 | |
| Rose & Joe Bakery | | 2240 31St Street | | Astoria | NY | 11105 | |
| Rosenberg'S Restaurant Equipment | | 565A Barham St. | | Santa Rosa | CA | 95404 | |
| Rosle USA Corp. | | 802 Centerpoint Blvd, | | New Castle | DE | 19720 | |
| Rosmarino Farm | | Via De Togni 20-20123 | | Milano | MI | 20103 | Italy |
| Rougie | French Food Exports | 100 Manhattan Ave. #100 | | Union City | NJ | 07087-5263 | |
| Round Pond Olive Oil, LLC | | 877 Rutherford Rd | PO Box 556 | Rutherford | CA | 94573 | |
| Route 11 Potato Chips | | 11 Edwards Way | | Mount Jackson | VA | 22842 | |
| Roy Estate LLC | | 1220 Soda Canyon Rd | | Napa | CA | 94558 | |
| Royal Baltic | | 9829 Ditmas Avenue | | Brooklyn | NY | 11236 | |
| Royal Crown Paneficio | | 6308 14th Avenue | | Brooklyn | NY | 11219 | |
| Royal Hawaiian Seafood | | 1155 Indiana Street | | San Francisco | CA | 94107-3405 | |
| Royal Paper Products, Inc. | | 420 Clover Mill Rd. | | Exton | PA | 19341 | |
| Royal Window Cleaning | | 930 N Central Ave | | Massapequa | NY | 11758 | |
| Royal Wine Company | | 63 Lefante Way | | Bayonne | NJ | 07002 | |
| RSJ Group Corp. | c/o Ingram Yuzek Gainen Carroll & Bertolotti, LLP | Attn: Robert A. Banner | 250 Park Avenue | New York | NY | 10177 | |
| Rsj Group Corporation/Rosanjin | Attn: Yuri, Representative | 163 W 10th St | Apt 3FE | New York | NY | 10014-3167 | |
| Rsvp International, Inc. | | 4021 13th Avenue W | | Seattle | WA | 98119 | |
| Rubinbrown LLP | Attn: Greg Standeford | 1 N Brentwood | Ste 1100 | St. Louis | MO | 63105-6310 | |
| Rudd Farms | | 500 Oakville Crossroads | | Oakville | CA | 94562 | |
| Rudd Wines | | 2416 E. 37th St N | | Wichita | KS | 67219 | |
| Rufus Teague | | 13410 W 73rd Street | | Shawnee | KS | 66216 | |
| Russian River Brewing Company | | 700 Mitchell Ln | | Windsor | CA | 95492-6902 | |
| Rustic Bakery | | 4324 Redwood Highway | Suite 100 | San Rafael | CA | 94903 | |
| Ruthy'S Baked Goods | | 75 9th Avenue | | New York | NY | 10011 | |
| Ryan Cellars | | 1344 Oak St. | | Napa | CA | 94559 | |
| S Bommarito | | 1586 Arrowhead Dr | | St Helena | CA | 94574 | |
| S&S Cheesecake Inc. | | 222 West 238th Street | | Bronx | NY | 10463 | |
| S.L.I. Systems Inc | c/o Jones & Spross PLLC | Attn: Scott Armstrong | 1605 Lakecliff Hills Ln, Suite 100 | Austin | TX | 78732 | |
| S.O.S. Chefs Of New York | | Lenox Hill Station | PO Box 517 | New York | NY | 10021 | |
| Sabina Vineyards | | 3291 St. Helena Hwy North | | St Helena | CA | 94574 | |
| Sabre | | 21 Avenue De L'Europe | | Chatou | | 78400 | France |
| Sacramento Cookie Factory | | 3428 Auburn Blvd | | Sacramento | CA | 95821 | |
| Safety Remedy, Inc | | PO Box 346 | | Gardner | KS | 66030 | |
| Safety Remedy, Inc. | | 605 Stone Creek Dr | | Gardner | KS | 66030 | |
| Sagaform Inc | | PO Box 512225 | | Philadelphia | PA | 19175-2225 | |
| Sage General Store Inc | | 2420 Jackson Avenue | | Long Island City | NY | 11101 | |
| Sahadi Fine Foods, Inc. | | 4215 1St Ave. | | Brooklyn | NY | 11232 | |
| Saia Motor Freight Line, LLC | | 11465 Johns Creek Parkway | Suite 400 | Johns Creek | GA | 30097 | |
| Sakeone Corp | | 820 Elm Street | | Forest Grove | OR | 97116-3041 | |
| Salem Baking Company | | PO Box 890950 | Lockbox #5950 | Charlotte | NC | 28289-0950 | |
| Saley-Hima | Attn: U. Wilfred Nwauwa | Po Box 34691 | | Charlotte | NC | 28234 | |
| Saltworks | | 15000 Woodinville Redmond Rd | B900 | Woodinville | WA | 98072 | |
| Salumi Artisan Cured Meats LLC | Clara Veniard | 7032 S 188th St | | Kent | WA | 98032 | |
| Salumi Artisan Cured Meats, Inc. | | 7032 S 188th St | | Kent | WA | 98032-1055 | |
| Samaki Inc | | 62 Jersey Ave | | Port Jervis | NY | 12771 | |
| Sambonet USA Inc | Dba Paderno Usa | 685 State Route 10 | | Randolph | NJ | 07869-2054 | |
| Sam'S Club/Gemb | | PO Box 530981 | | Atlanta | GA | 30353-0981 | |
| San Angel Mole | | PO Box 881996 | | Los Angeles | CA | 90009 | |
| Sandy'S Delights | | 11046 Pound Hill Lane | | Charlotte | NC | 28277 | |
| Sanguis | | PO Box 579 | | Ojai | CA | 93024 | |
| Sara Inc | | 8294 D. Old Court House Road | | Vienna | VA | 22182 | |
| Saratoga Specialties Company | | PO Box 800 | | Saratoga Springs | NY | 12866 | |
| Sarha'S Bakery | | 2101 Dominion Heights Ct. | | Falls Church | VA | 22043 | |
| Satur Farms | | 3705 Alvah'S Lane | | Cutchogue | NY | 11935 | |
| Savannah Bee Company, Inc. | c/o Butler And Associates, PA | Attn: Zachary A King and Gary L. Fanning | 5835 SW 29th St, Ste 101 | Topeka | KS | 66614 | |
| Savello USA, Inc | | 1265 Sans Souci Parkway | | Wilkes Barre | PA | 18706-5229 | |
| Saxon Brown Wines | | PO Box 1832 | | Sonoma | CA | 95476 | |
| Sbk Preserves Inc | Dba Sarabeth'S Kitchen | 1161 E 156th St. | | Bronx | NY | 10474 | |
| Scandia Seafood | | 260A Secaucus Road | | Secaucus | NJ | 07094 | |
| Scarecrow Wine | JJ Cohn Estate LLC | PO Box 144 | | Rutherford | CA | 94573 | |
| Scenic Root Winegrowers, LLC | | PO Box 912 | | San Anselmo | CA | 94979 | |
| Schoolhouse Kitchen | At The Old American | Can Factory | 232 Third Street #C2A | Brooklyn | NY | 11215 | |
| Schrader Cellar LLC | | 1345 Lincoln Ave Suite A | PO Box 1004 | Calistoga | CA | 94515 | |
| Sci Scandicrafts, Inc | | PO Box 659 | | Camarillo | CA | 93011 | |
| Sciambra French Bakery, Inc. | | 685 South Freeway Drive | | Napa Valley | CA | 94558 | |
| Scott'S Flowers | | 15 W. 37th Street | | New York | NY | 10018 | |
| Scrape The Plate, LLC | | PO Box 412026 | | Kansas City | MO | 64141 | |
| Screaming Eagle Winery | | PO Box 12 | | Oakville | CA | 94562 | |
| Sedgwick County Treasurer | Patricia Parker | 525 N. Main St | Suite 359 | Wichita | KS | 67203 | |
| Seek North | | PO BOX 3941 | | Kingston | NY | 12402 | |
| Seek North Provisions, LLC. | | PO BOX 3941 | | Kingston | NY | 12402 | |
| Select Event Rentals | | 8610 Cherry Lane, Suite 30 | | Laurel | MD | 20707-4950 | |
| Seletti North America | | 1840 NW 95th Ave | | Doral | FL | 33172-2340 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 21 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Sensible Edibles Bakery | | 47-57 31St Place | | Long Island City | NY | 11101 | |
| Sequoia Floral International | | 3245 Santa Rosa Ave | | Santa Rosa | CA | 95407 | |
| Serafina | | 7845 Colony Road 4-132 | | Charlotte | NC | 28226 | |
| Serendipitea | | 73 Plandome Road | | Manhasset | NY | 11030 | |
| Service Call, LLC. | | 3160 Terrace St | | Kansas City | MO | 64111 | |
| Settepani Bakery | | 602 Lorimer Street | | Brooklyn | NY | 11211 | |
| Seven-Up Bottling Company | File #74627 | PO Box 60000 | | San Francisco | CA | 94160 | |
| Sferra Fine Linens LLC. | | 15 Mayfield Avenue | | Edison | NJ | 08837 | |
| Shafer Vineyards | | 6154 Silverado Trail | | Napa | CA | 94558 | |
| Shamsi Bakery | | 930 New Hope Rd | Ste 11-158 | Lawrenceville | GA | 30045 | |
| Sharp Chef | | 1201 Cuttings Wharf Rd | | Napa | CA | 94559 | |
| SheLLCo Inc. | | 16 Brentwood Rd. | | Bayshore | NY | 11706 | |
| Shenandoah'S Pride LLC | | Box 3876 | PO Box 8500 | Philadelphia | PA | 19178-3876 | |
| Sherry Cox | | 2208 Bridgett Ct | | Bartlesville | OK | 74006-6303 | |
| Shinsegae Co., Ltd | Attn: Geon-Hyun Park, CEO | 52-5, I-ga | | Seoul | | | South Korea |
| Shinsegae Food Inc. | Attn: Dong-Yeom Han, Vice President | 17 th Fl., 52-5 Chungmuo 1-ga, Jung-gu | Chungmooro, Jung-gu | Seoul | | 100-747 | South Korea |
| Shooting Star Farms, LLC | | PO Box 3007 | | Bartlesville | OK | 74006 | |
| Shred-It USA | | 81 Walsh Drive | | Parsippany | NJ | 07054 | |
| Shurfire Distributors, Inc. | | 6102 Dunleer Ct | | Bethesda | MD | 20817-3354 | |
| Siam Commercial Bank | | 9 Rutchadapisek Road | | Jatujak | | 10900 | Thailand |
| Siam Commercial Bank | c/o Chapman and Cutler LLP | Attn: Larry G. Halperin and Joon P. Hong | 1270 Avenue of the Americas | New York | NY | 10020 | |
| Siam Commercial Bank Public Company Limited | c/o Chapman and Cutler LLP | Attn: Larry G. Halperin and Joon P. Hong | 1270 Avenue of the Americas | New York | NY | 10020 | |
| Sid Wainer & Son Specialty Produce | | 2301 Purchase Street | PO Box 50240 | New Bedford | MA | 02745 | |
| Siegmeister Sales & Service, Inc. | | 1407 Chestnut Ave | | Hillside | NJ | 07205 | |
| Siema | | 7721 D Fullerton Rd. | | Springfield | VA | 22153 | |
| Sift: A Cupcakery | | 404 Mendocino Ave. Suite A | | Santa Rosa | CA | 95401 | |
| Sigmund Pretzelshop Inc | | 192 Seigel St | | Brooklyn | NY | 11206 | |
| Signature Housewares, Inc. | | 671 Via Alondra | Suite 801 | Camarillo | CA | 93012 | |
| Signola'S | | 25 Rainbrook Dr | | Palm Coast | FL | 32164 | |
| Silk Road Teas | | 2980 Kerner Blvd | #A | San Rafael | CA | 94901 | |
| Silver Oak Cellars | | PO Box 414 | | Oakville | CA | 94562 | |
| Silverado Vineyards | | 6121 Silverado Trail | | Napa | CA | 94558 | |
| Simon N Cellars | | 2238 Wingfield Road | | Charlottesville | VA | 22901 | |
| Sinatra Family Estates | | 1040 Main Street, Suite 100 | | Napa | CA | 94558 | |
| Sink & Potter, Llp | | 1022 Washington Street | | Raleigh | NC | 27605 | |
| Sipp Eco Beverage Co. | | 500 Office Center Dr | Ste 400 | Fort Washington | PA | 19034-3234 | |
| Ski Beer Corp | | 169 Gardner Ave. | | Brooklyn | NY | 11237 | |
| Skimkim LLC | | 258 53rd St. | | Brooklyn | NY | 11220 | |
| Skinner Vineyards | | 8054 Fair Play Road | | Somerset | CA | 95684 | |
| Sky Baloo Biscotti | | 261 West 31St Street | | Baltimore | MD | 21211 | |
| SI Green Management LLC. | | 420 Lexington Ave | | New York | NY | 10170 | |
| Slg Graybar Mesne Lease LLC | Attn: Marc Schneider, Counsel | Cyrull Shanks Hart & Zizmor LLP | 420 Lexington Avenue Ste. 2320 | New York | NY | 10170 | |
| Slg Graybar Mesne Lease LLC | c/o Cole Schotz P.C. | Attn: Ryan T. Jareck | 25 Main Street Court Plaza North | Hackensack | NJ | 7601 | |
| Slg Graybar Mesne Lease LLC | c/o Cyruli Shanks Hart & Zizmor LLP | Attn: Lawrence C. Pistor | 420 Lexington Avenue, Suite 2320 | New York | NY | 10170 | |
| SLG Graybar Mesne Lease LLC | c/o SL Green Operating Partnership, L.P. | One Vanderbilt Avenue | 28th Floor | New York | NY | 10017 | |
| Slingshot Express | | 1020 Pressley Rd | | Charlotte | NC | 28217 | |
| Slingshot Wines | | PO Box 6B | | Rutherford | CA | 94573 | |
| Sloan Family Winery | | 4734 25th Ave NE | | Seattle | WA | 98105-4106 | |
| Smartsheet.Com Inc. | | 10500 NE 8th St | Suite 1300 | Bellevue | WA | 98004 | |
| Smiling Spatula Bakeshop | | 3930 Cambridge Hill Lane | | Charlotte | NC | 28270 | |
| Smith Madrone Winery | | PO Box 451 | | St. Helena | CA | 94574 | |
| Snapple Dist Inc | | 12891 Collection Center | | Chicago | IL | 60693 | |
| Soap & Paper Factory | c/o The Brick House Bath Company, Ltd | 72 Summit St | | Nyack | NY | 10960-3726 | |
| Soho Wines & Spirits | | 461 W. Broadway | | New York | NY | 10012 | |
| Soil Association Certification Limited | | 51 Victoria Street | | Bristol | | BS1 6AD | United Kingdom |
| Sola Bee Farms | c/o Tauzer Apiaries, Inc. | 23011 County Road | #103 | Woodland | CA | 95776 | |
| Solomon Tourmour | | PO Box 154 | | Calpella | CA | 95418 | |
| Somnium Wine | | PO BOX 307 | | St. Helena | CA | 94574 | |
| Sonoma Gourmet Inc | | 21787 8th St. E | | Sonoma | CA | 95476 | |
| Sonoma Organics Inc | | 1120 Barlow Lane | | Sebastopol | CA | 95472 | |
| Sonoma Sausage | | PO Box 289 | | Sonoma | CA | 95476 | |
| Sonoma Saveurs | | PO Box 199 | | Sonoma | CA | 95476 | |
| Sonoma Vinegar Works | | 5300 Mountain Home Ranch Road | | Calistoga | CA | 94515 | |
| Sooo Sweet To Eat | | 8111 Gera Emma Drive | | Odessa | FL | 28215 | |
| Sorapoj Techakraisri | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod | One Financial Center | Boston | MA | 02111 | |
| Sorapoj Techakraisri | c/o Brown Rudnick LLP | Attn: Tristan G. Axelrod, William R. Baldiga | Seven Times Square 4th Floor | New York | NY | 10036 | |
| Sorapoj Techakraisri | Prajak Jangsangtong | 723 Teo Hong Silom Building, 5th Floor | Silom Road, Silom | Bangrak | Bangkok | 10500 | Thailand |
| Sorelle Nurzia Sas | | Nucleo Industriale Di Bazzano | | L'Aquila | AQ | 67100 | Italy |
| South River Miso Company | South River Farm | 888 Shelburne Falls Road | | Conway | MA | 01341 | |
| Southeastern Filter Services, Inc. | | P.O. Box 1848 | | Marietta | GA | 30061 | |
| Southern Glazer's Wine And Spirits LLC. | | PO Box 61000 | | San Francisco | CA | 94161-1915 | |
| Southern Ice Cream | | 1225 Upper Asbury Ave | | Charlotte | NC | 28206 | |
| Southern Wine & Spirits | Dept. 1915 | PO Box 61000 | | San Francisco | CA | 94161-1915 | |
| Southern Wine & Spirits Of New York, Inc | | PO Box 1308 | | Syosset | NY | 11791-9851 | |
| Southwest Paper Company | | 4301 Brinton Drive | | Greensboro | NC | 27410 | |
| Sparrow Enterprises, Ltd | | 98R Condor Street | | East Boston | MA | 02128 | |
| Specialty Foods South, LLC | | PO Box 13615 | | Charleston | SC | 29422 | |
| Spectrum | | 1600 Dublin Rd | | Columbus | OH | 43215 | |
| Spence Vineyards | | 920 White Cottage Rd N. | | Angwin | CA | 94508 | |
| Spencer's Plumbing Service | | 13155 Pine Bluff Rd | C | Midland | NC | 28107 | |
| Spotlight Distributors Inc | | 4218 Roanoke Rd | Ste 307 | Kansas City | MO | 64111 | |
| Spottswoode Vineyard & Winery | | 1902 Madrona Ave. | | St. Helena | CA | 94574 | |
| Springboard Wine Company | | 1050 Northgate Dr. Suite 100 | | San Rafael | CA | 94903 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 22 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| St Products LLC Dba Sanctuary T | | 337B West Broadway | | New York | NY | 10013 | |
| St. Helena Lock & Safe | | 1750 Main Street | | Saint Helena | CA | 94574 | |
| St. Helena Lock & Safe | Attn: Brian E. Cramer | PO Box 789 | | Angwin | CA | 94508 | |
| Stag'S Leap | | 5766 Silverado Trail | | Napa | CA | 94558 | |
| Stag'S Leap Wine Cellars | | 6150 Silverado Trail | | Napa | CA | 94558 | |
| Stahlbush Island Farms, Inc | | 3122 Stahlbush Island Rd | | Corvallis | OR | 97333 | |
| Stanley Environmental | c/o Wind River Environmental, LLC | 46 Lizotte Drive | Suite 100 | Marlborough | MA | 01752 | |
| Stark Inc | | 250 Forest Ave | | Greenville | NY | 11548 | |
| State Of Michigan | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 | |
| State of New Jersey | c/o Office of the Attorney General | Richard J. Hughes Complex | PO Box 106 | Trenton | NJ | 08625-0106 | |
| State of New Jersey Division of Employer Accounts | c/o Department of Labor and Workforce Development | PO Box 379 | | Trenton | NJ | 08625-0379 | |
| State Of West Virginia | State Tax Department | Taxpayer Services Division | PO Box 2745 | Charleston | WV | 25330-2745 | |
| Ste Michelle Wine Estates | | 14111 NE 145th Street | PO Box 1976 | Woodinville | WA | 98072 | |
| Steelhead Investments | | 800 5th Avenue | Suite 3700 | Seattle | WA | 98104 | |
| Steiner Foods, Inc. | | 510 North Avenue | | New Rochelle | NY | 10801 | |
| Steltzner Vineyards | | 5998 Silverado Trail | | Napa | CA | 94558 | |
| Steritech | c/o Rentokil North America Inc | PO Box 14095 | | Reading | PA | 19612 | |
| Steve & Andy's Organics Inc. | | 630 Flushing Ave | | Brooklyn | NY | 11206 | |
| Steve Connolly Seafood Co., Inc. | | 34 Newmarket Square | | Boston | MA | 02118-2601 | |
| Steve'S Authentic, Inc. | | 204 Van Dyke Street | Pier 41 Red Hook | Brooklyn | NY | 11231 | |
| Stewart & Jasper Orchards | | 3500 Shiells Road | | Newman | CA | 95360 | |
| Stewart Cellars | | PO Box 68 | | Rutherford | CA | 94573 | |
| Stinson Leonard Street Llp | | 1201 Walnut Street | Suite 2900 | Kansas City | MO | 64106 | |
| Stock Yards Of St. Louis | | 17395 Edison Avenue | | Chestfield | MO | 63005 | |
| Stone Valley Farm LLC | | 33 Alamo Square | | Alamo | CA | 94507 | |
| Stonington Smokehouse | | 312 N. Nopal Street | | Santa Barbara | CA | 93103 | |
| Stop -N- Drop | | 2940 Ocean Pkwy | Apt 15L | Brooklyn | NY | 11235-8236 | |
| Stormy Weather Wines, LLC | | 3764 Silverado Trail | | Calistoga | CA | 94515 | |
| Storybook Mountain | | 3835 Highway 128 | | Calistoga | CA | 94515 | |
| Straub Family Farms | | 4481 Petaluma Blvd N | | Petaluma | CA | 94952 | |
| Strawberry Hill Farms | | 279 Back Road | | Skowhegan | ME | 04976 | |
| Studio Fusion | | 2907 Providence Rd., Suite 305 | | Charlotte | NC | 28211 | |
| Studio Works/Tibvrtini U.S.A | | 1800 Industrial Street | | Los Angeles | CA | 90021 | |
| Suarez Bakery | | 4245 Park Road | | Charlotte | NY | 28209 | |
| Sullivan St Bakery | Hell's Kitchen | 533 W 47th Street | | New York | NY | 10036 | |
| Sullys Jams | | 225 Kentucky Ave N | | Golden Valley | MN | 55427 | |
| Summit Financial Resources, L.P. | Artisanal Cheese, Llc | PO Box 533176 | | Charlotte | NC | 28290-3176 | |
| Sun Valley Group, Inc. | | 14250 Collecitons Center Dr | Chicago LBX # 14250 | Chicago | IL | 60693 | |
| Sunflower Food & Spice | | 4114 Riverside Street | | Riverside | MO | 64150 | |
| Sunflower Hills Inc | c/o Jones & McCoy, P.A. | Attn: Michael S. Jones | 40 Corporate Woods 9401 Indian Creek ParkwaySuite 600 | Overland Park | KS | 66210 | |
| Sunrise Bakery | | 65 Bay 19 St. Apt. 5C | | Brooklyn | NY | 11214 | |
| Superpark Realty Corp. | | 65 E 55th St | | New York | NY | 100022 | |
| Supplyone Oklahoma City, Inc. | | 11 Campus Blvd. | Suite 150 | Newtown Square | PA | 19703 | |
| SupplyOne, Inc. | | 3801 NW 3rd Street | | Oklahoma City | OK | 73107 | |
| Susan Valiant | Dba Dolce Cucina Brownies | 502 East Yale | | Fresno | CA | 93704 | |
| Suss Sweets That Make You Smile | | 5 Columbia Ave | | Nashua | NH | 03064 | |
| Swanz Glass, LLC | Attn: Jonathan Swanz | 1007 Meadowview Dr | | New Albany | IN | 47150 | |
| Swartz & Sons Dist. | | 3815 38th St | | Brentwood | MD | 20722 | |
| Sweet Grass Dairy | | 19635 Us Hwy 19 N | | Thomasville | GA | 31792 | |
| Sweet Revolution | | PO Box 485 | | Queenstown | MD | 21658 | |
| Sweet Sams Baking Company LLC | | 1261 Seabury Avenue | | Bronx | NY | 10462 | |
| Sweet Tooth Cookie Company | | 8200 Eagles Point Ct | | Charlotte | NC | 28277 | |
| Sweet Trio, LLC | | 1251 Washington Avenue | | Grafton | WI | 53024 | |
| Sweetfields, Inc. | | 3264 Peg Leg Mine Rd | | Jamul | CA | 91935 | |
| Sweetie Pies | | 520 Main Street | | Napa | CA | 94559 | |
| Sweetriot | | 670 Broadway | Suite 302 | New York | NY | 10012 | |
| Swiss Chalet Fine Foods | | 11421 NW 107th St | Ste 1 | Medley | FL | 33178-2941 | |
| Swissmar Imports Inc | c/o Gramic | 6391 Walmore Road | | Niagara Falls | NY | 14304 | |
| Switchback Ridge | | PO Box 856 | | Calistoga | CA | 94515 | |
| Sysco Business Services | c/o Wilderson Cheriscar | 24500 Highway 290 | | Cypress | TX | 77429 | |
| Sysco Food Service Baltimore | | PO Box 1009 | | Jessup | MD | 20794-1009 | |
| Sysco Food Services Charlotte | | PO Box 96 | | Concord | NC | 28026 | |
| Sysco Food Services Of Kansas City | | PO Box 40 | | Olathe | KS | 66051-0040 | |
| Sysco Food Services Of San Francisco | | PO Box 5019 | | Fremont | CA | 94537 | |
| T. Vine Cellars | Accounts Payable | PO Box 1115 | | Calistoga | CA | 94515-6115 | |
| Talcott Carneros Olive Oil | | 2686 Las Amigas Rd | | Napa | CA | 94559 | |
| Tall Grass Toffee, Inc | | 14406 W.100th St. | | Lenexa, | KS | 66215 | |
| Tallulah Wines | | 1043 Vallejo Street | | Napa | CA | 94559 | |
| Tampopo/Dandelion | | 55 Potrero Avenue | | San Francisco | CA | 94103 | |
| Tanashal Business Trust | | 2225 E Mule Deer | | Sedona | AZ | 86336 | |
| Tate's Bake Shop | | 62 Pine Street | | East Moriches | NY | 11940 | |
| Tatonka Global LLC | | 10 Jay St | | Brooklyn | NY | 11201 | |
| Tatte, Inc. | | 1003 Beacon Street | | Brookline | MA | 02446 | |
| Taylor Family Vineyards | | PO Box 2576 | | Napa | CA | 94558 | |
| Taylor Shellfish Farms | | 130 Se Lynch Rd | | Shelton | WA | 98584 | |
| Tcho Ventures Inc | | Pier 17 | | San Francisco | CA | 94111 | |
| Tea Together | | 24 Gramercy Park | | New York | NY | 10003 | |
| Teacake Bake Shop | | 5615 Bay Street | | Emeryville | CA | 94608 | |
| Tee Jay Distributors, Inc. | | 40-13 20th Ave. | | Long Island | NY | 11105 | |
| Tega Hills Farm | | 1780 Zoar Road | | Fort Mill | SC | 29708 | |
| Telsen Corp. | | 52 Woodbine St | | Bergenfield | NJ | 07621 | |
| Tempositions Eden Hospitality | | 420 Lexington Avenue | Suite 2100 | New York | NY | 10170 | |
| Ten Strawberry Street | | 3837 Monaco Parkway | | Denver | CO | 802207 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 23 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Tenbrink | | 5260 Gordon Valley Road | | Suisun Valley | CA | 94534-9747 | |
| Terutaka Yamaji | | 1-20-28 Shibuya | | Shibuyaki | Tokyo | | Japan |
| Tesori Of Sicily | | 3001 Bridgeway Blvd | Suite K-177 | Sausalito | CA | 94965-1485 | |
| Tesoro | | 738 Main St. | | St. Helena | CA | 94574 | |
| Texas Comptroller of Public Accounts | Attn: Revenue Accounting Division | 111 E 17th Street | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548, MC-008 | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | Austin | TX | 78711 | |
| TForce Freight, Inc | c/o UPS Freight | 1000 Semmes Ave | | Richmond | VA | 23224-2246 | |
| The Arnold Group | Attn: Christopher J Vinduska | 1600 Epic Center | 301 N Main | Wichita | KS | 67202-4816 | |
| The Australian Artisanal Company | | PO Box 207 | | Aspen | CO | 81612 | |
| The Bag Lady, Inc. | | 11124 Valley Avenue E | | Puyallup | WA | 98372 | |
| The Bernard Group, Inc | c/o Martin Pringle Oliver Wallace & Bauer | Attn: Richard (Rick) K Thompson | 645 E. DouglasSuite 100 | Wichita | KS | 67202 | |
| The Blossom Shop | | 2242 Park Rd | | Charlotte | NC | 28206 | |
| The Breton Gourmet | | 1017 S Baylis St | | Baltimore | MD | 21224 | |
| The British Aisles, Ltd | | 1634 Greenland Road | | Greenland | NH | 03840 | |
| The Brooklyn Biscuit Company | Attn: Elizabeth Santiso, Owner | 24 Commerce Street | | Brooklyn | NY | 11232 | |
| The Brownie Shoppe | | 1795 Brookside Lane | | Vienna | VA | 22182 | |
| The C.S. Steen Syrup Mill, Inc. | | PO Box 339 | | Abbeville | LA | 70510 | |
| The Caldrea Company | Dba Mrs. Meyers Clean Day | MI 38 | PO Box 9201 | Minneapolis | MN | 55480-9201 | |
| The Charlotte Observer | | 600 South Tryon Street | | Charlotte | NC | 28202 | |
| The Chefs' Warehouse | Attn:  Courtney B. Denkovich | 100 East Ridge Road | | Ridgefield | CT | 06877 | |
| The Chef'S Warehouse LLC | | PO Box 30944 | | New York | NY | 10087-0944 | |
| The Chefs Warehouse West Coast, LLC | | PO Box 601154 | | Pasadena | CA | 91189-1154 | |
| The Chefs' Warehouse West Coast, LLC | Attn: Courtney B. Denkovich | 100 East Ridge Road | | Ridgefield | CT | 06877 | |
| The Chef'S Warehouse/Dairyland | | PO Box 30943 | | New York | NY | 10087-0943 | |
| The Chef'S Warehouse/Dairyland | Attn: Courtney Denkovich, VP, Credit and Collections | 240 Food Center Drive | | The Bronx | NY | 10474 | |
| The Cookie Jar | | 16756 West 155th Terrace | | Olathe | KS | 66062 | |
| The Country Vintner | | PO Box 1540 | | Ashland | VA | 23005 | |
| The Country Vintner Of Nc | | 2714 S. Miami Blvd. | | Druham | NC | 27703 | |
| The Crispery Ltd | | 20 Lumber Rd | Building 4 | Roslyn | NY | 11576 | |
| The Cupcake Cottage, LLC | | 3432 Delamere Drive | | Matthews | NC | 28104 | |
| The Custom Companies | | PO Box 94338 | | Chicago | IL | 60676-4338 | |
| The Cutting Room Inc. | | 44 E 32nd St | | New York | NY | 10016 | |
| The Ecellar | | PO Box 660692 | | Miami | FL | 33266 | |
| The English Pudding Company | | 6029 1/2 Venice Boulevard | | Los Angeles | CA | 90034 | |
| The E-Tailing Group, Inc. | | 1444 W. Altgeld Street | | Chicago | IL | 60614 | |
| The Execu/Search Group, LLC | c/o Stuttman Law Group PC | Attn: Joel S. Stuttman | 709 Westchester Ave. Ste. 300 | White Plains | NY | 10604 | |
| The G.S. Haly Company | | 156 Arch Street | | Redwood City | CA | 94062 | |
| The Girl & The Fig | | 400 West Spain St. | | Sonoma | CA | 95476 | |
| The Good Batch | | 50 Greene Ave #6E | | Brooklyn | NY | 11238 | |
| The Guardian Life Insurance Company of America | c/o Montgomery, McCracken, Walker & Rhoads, LLP | Attn Steven Maniloff, Esq. | 1735 Market Street, 21st Floor | Philadelphia | PA | 19103 | |
| The Guardian Life Insurance Company of America | Z. Logan Gould, Esq. | 10 Hudson Yards | | New York | NY | 10001 | |
| The Hartford Steam Boiler Inspection & | | 100 Wall St | | New York | NY | 10005 | |
| The Humble Baker | The New Salem Tea-Bread Co. | PO Box 382 | | Amherst | MA | 01004-0382 | |
| The Icing & The Cake | | 131 Williamson Rd., Ste. B | | Mooresville | NC | 28117 | |
| The Kobe House Inc. | | 212 S. Sterling | | Sugar Creek | MO | 64054 | |
| The Laundress | | 247 West 30th Street #2R | | New York | NY | 10001 | |
| The Little Green Nut LLC | | 4712 Lakewood Drive | | Metairie | LA | 70002 | |
| The Little Pie Company | Attn: Howard Herschberg | 420 Lexington Avenue | Suite 300 | New York | NY | 10170 | |
| The Lord'S Diner | | 520 N. Broadway | | Wichita | KS | 67214 | |
| The Malk Family Vineyards | | 9171 Towne Centre Drive | Suite 335 | San Diego | CA | 92122 | |
| The Monarch Flower Company | | 24203 Poindexter | | Lees Summit | MO | 64086 | |
| The News Group | | PO Box 1126 | | Renton | WA | 98057-1126 | |
| The Olde Mecklenburg Brewery, LLC | | 215 South Side Drive | | Charlotte | NC | 28217 | |
| The Pepsi Bottling Group | | 101 W. 48th Street South | | Wichita | KS | 67217 | |
| The Perfect Bite Co. | | 747 W. Wilson Ave. | | Glendale | CA | 91203 | |
| The Ravioli Store, Inc. | | 43-44 21St St. 2nd Fl. | | Long Island City | NY | 11101 | |
| The Republic Of Tea | | PO Box 843410 | | Kansas City | MO | 64184-3410 | |
| The Revere Group | | PO Box 80157 | | Seattle | WA | 98108 | |
| The Roasterie, Inc. | | PO Box 412733 | | Kansas City | MO | 64141-2733 | |
| The Rogers Collection | | 81 Bridge St | Ste 102 | Yarmouth | ME | 04096-6744 | |
| The Santa Barbara Smokehouse, Inc | | 312 N Nopal St | | Santa Barbara | CA | 93103 | |
| The Scholium Project LLC | | 5074 Old Sonoma Road | | Napa | CA | 94559 | |
| The Secret Sauce | | PO Box 6254 | | Chicago | IL | 60680 | |
| The Siam Commercial Bank Public Co., Ltd | Virasana Boonyasai | 9 Rutchadapisek Road Jatujak, Jatujak | | BangKok | | 10900 | Thailand |
| The Siam Commercial Bank Public Company Limited | c/o Chapman and Cutler LLP | 9 Rutchadapisek Road, Jatujak, Jatujak | | Bangkok | | 10900 | Thailand |
| The Siam Commercial Bank Public Company Limited | Larry Halperin | Chapman and Cutler LLP | 1270 Avenue of the Americas | New York | NY | 10020 | |
| The Sweet Lobby | | 404 8th Street SE | | Washington | DC | 20003 | |
| The Sweet Lobby | Winnette McIntosh Ambrose and Ricardo Ambrose | 724 4th St SE | | Washington | DC | 20003 | |
| The Sweetie Pie | | 613 Dorothy Drive | | Charlotte | NC | 28203 | |
| The Taben Group | | PO Box 7330 | | Shawnee Mission | KS | 66207-0330 | |
| The Terraces | | PO Box 511 | | Rutherford | CA | 94573 | |
| The Vineyards At Dodon LLC. | | 445 Dodon Rd | | Davidsonville | MD | 21035-2526 | |
| The Wild Pear Co. | Rivka L. Berg/Wpc | PO Box 4725 | | Petaluma | CA | 94955 | |
| The Wine Appreciation Guild | | 360 Swift Avenue | Suite 34 | South San Francisco | CA | 94080 | |
| The Wine Check | | PO Box 220 | | Glen Ellen | CA | 95442 | |
| The Wine Coach | | 8733 Roundhouse | | Easton | MD | 21601 | |
| The Wow Factor | | 6022 Sharon Hills Rd. | | Charlotte | NC | 28210 | |
| Theo Chocolate | | 3400 Phinney Ave N | | Seattle | WA | 98103 | |
| Thewaterpeople.Net | | 38 Ravenwood Drive | | Weston | CT | 06883 | |
| Thompson Candy Co. | | PO Box 798060 | | St. Louis | MO | 63179-8000 | |
| Thompson Hotel | | 190 Allen Street | | New York | NY | 10002 | |
| Three Angels Gourmet Co. | | PO Box 8422 | | Kansas City | MO | 64114 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 24 of 27



**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Three Clicks | | PO Box 2730 | | Yountville | CA | 94599 | |
| Three Jerks Jerky | | 515 Spoleto Drive | | Pacific Palisades | CA | 90272 | |
| Three Tarts Bakery + Boutique | | 164 Ninth Avenue | | New York | NY | 10011 | |
| Thumann'S | Sorella'S Distributing | PO Box 1523 | | Pacifica | CA | 94044 | |
| Tigers Global Logistics | | 1 Cross Island Plaza | Suite 205 | Rosedale | NY | 11422 | |
| Timothy Melvin | | 406 N. Olathe View Rd | | Olathe | KS | 66061 | |
| Tipu'S Chai, Inc | Dba Tipu'S Chai | PO Box 135 | | Ronan | MT | 59864 | |
| Tisha Industries | Attn: Joseph Hayes | 180 Coolidge Ave | | Englewood | NJ | 07631 | |
| Tisserie | | 117 36th St. | | Union City | NJ | 07087 | |
| Tisserie Factory, LLC D/B/A Tisserie Bakery | c/o Don L. Hochler, P.C. | 7600 Jericho Turnpike,Ste. 300 | | Woodbury | NY | 11797 | |
| Tizzerts, Inc. | | PO Box 12732 | | Charlotte | NC | 28220 | |
| Tnt Plumbing | | 1204 Lucille Ave. | | Monroe | NC | 28112 | |
| To Market To Market | | 200 12th St Sw #130 | | Loveland | CO | 80537 | |
| Tobler'S Flowers | | 2010 E. 19th Street | | Kansas City | MO | 64127 | |
| Toby's Estate Coffee Inc. | AKA Partners Coffee NYC Inc. | Attn: Amber Jacobsen | 125 North 6 Street | Brooklyn | NY | 11249 | |
| Tofanelli Family Vineyard & Winery | | 1212 Pine Street | | Calistoga | CA | 94515 | |
| Tom Cat Bakery | | 43-05 10th St. | | Long Island City | NY | 11101 | |
| Tom Cat Bakery | c/o R.H.K. Recovery Group, Inc. | Attn: Richard Klein | 1670 Old Country Road Suite 202 | Plainview | NY | 11803 | |
| Tony'S Fine Foods | Dba Domestic Cheese Company | 3575 Reed Ave | | West Sacramento | CA | 95605-1628 | |
| Tony'S Fish & Seafood Corp. | Hunts Point Co-Op Market | Building # A-1 | | Bronx | NY | 10474-7508 | |
| Topaz Wines | | 1755 Monarch Dr | | Napa | CA | 94558 | |
| Torie & Howard, LLC. | | 50 Warner Rd | | Bridgewater | CT | 06752-1421 | |
| Torn Ranch | | 2198 South Mcdowell Blvd | | Petaluma | CA | 94954 | |
| Tr Elliott | | PO Box 1128 | | Sebastopol | CA | 95473 | |
| Traco Manufacturing, Inc | | 620 South 1325 West | | Orem | UT | 84058 | |
| Trade Associates Group | | 1730 West Wrightwood | | Chicago | IL | 60614 | |
| Trade Marcs Group, Inc. | Cafe La Semeuse | 105 Freeman Street | | Brooklyn | NY | 11222 | |
| Tramontina USA, Inc. | | PO Box 203884 | | Houston | TX | 77216-3884 | |
| Transatlantic Foods | | PO Box 286677 | | New York | NY | 10128 | |
| Trans-Herb E, Inc. | Attn: Karen Nations | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| Trans-Herbe Inc. | | 10020 Hardy Dr | | Overland Park | KS | 66212 | |
| Transitions Rbg | | 7824 Hickory Flat Hwy | #150 | Woodstock | GA | 30188 | |
| TRC Master Fund LLC | c/o TR Capital Management LLC | 100 Merrick Road | Suite 308E | Rockville Centre | NY | 11570 | |
| Trimark United East, LLC. | | 9 Hampshire Street | | Mansfield | MA | 02048 | |
| Triple Red Corp. | | 2122 86TH STREET | | Brooklyn | NY | 11214 | |
| Trois Petits Cochons | | 4223 1st Ave. 2Nd Fl | | Brooklyn | NY | 11232 | |
| True Fabrications | | 14 South Idaho St | | Seattle | WA | 98134 | |
| True World Foods, Inc. Of New York | | 32-34 Papetti Plaza | | Elizabeth | NJ | 07206 | |
| Truly Wize Bakery | | 253 Paul Good Rd | | Greensburg | PA | 15601 | |
| Trustwave Holdings, Inc. | | 70 W. Madison St. | Suite 600 | Chicago | IL | 60602 | |
| Tryon Distributing | | 4701 Stockholm Court | | Charlotte | NC | 28273 | |
| Turbochef Technologies, Inc. | | 2801 Trade Center Drive | | Carrollton | TX | 75007 | |
| Tvi Service Bureau | Accounting For Teance Fine Tea | 2531 9th St, Building B | | Berkeley | CA | 94710 | |
| Twelve East 86Th Associates, LLC. | | 400 W 59th St. | Floor 3 | New York | NY | 10019 | |
| Twenty Rows | | 1100 Wall Rd | | Napa | CA | 94558 | |
| Twin Hens, Inc. | | 23 Orchard Road | | Skillman | NJ | 08558 | |
| Two Hearts Bakery, Inc. | | 1933 Davis Street, Ste 269 | | San Leandro | CA | 94577 | |
| Two Little Red Hens | Cakes Pies & Scones | 1652 2Nd Avenue | | New York | NY | 10028 | |
| U.S. Department of Labor | | 200 Constitution Ave NW | | Washington | DC | 20210 | |
| Uline | Attn. Accounts Receivable | 2200 S. Lakeside Drive | | Waukegan | IL | 60085 | |
| Uline, Inc | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 | |
| Underground Wine Company | | PO Box 1191 | | St Helena | CA | 94574 | |
| Underwest Donuts | | 600 Sylvan Ave | Ste 407 | Englewood Cliffs | NJ | 07632-3151 | |
| Underwest Donuts | Scott Levine | 6 Westervelt Pl | | Cresskill | NJ | 07626-1620 | |
| Underwest Food & Coffee Corp | Scott Levine | 6 Westervelt Pl | | Cresskill | NJ | 07626-1620 | |
| Underwood'S Greenhouse | | 588 Juniper Swamp Rd. | | Shushan | NY | 12873 | |
| Unifirst Corporation | | 68 Jonspin Rd. | | Wilmington | MA | 01887 | |
| Unisource Worldwide Inc-Wichita | | PO Box 849089 | | Dallas | TX | 75284-9089 | |
| United Basket Co., Inc. | | 58-01 Grand Avenue | | Maspeth | NY | 11378 | |
| UNITED NATURAL FOODS WEST, INC. | | PO BOX 31510 | | SPOKANE | WA | 99223-3025 | |
| United Natural Foods, Inc. | | PO Box 706 | | Keene | NH | 03431 | |
| United Parcel Service | | Lockbox 577 | | Carol Stream | IL | 60132-0577 | |
| United Parcel Service | Attn: Billy Herbert, Counsel to UPS | 55 Glenlake Parkway NE | | Atlanta | GA | 30328 | |
| United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Erica J. Richards | 250 W 55th St. | New York | NY | 10019 | |
| United Parcel Service, Inc. | c/o Morrison & Foerster LLP | Attn: Jennifer L. Marines and Erica J. Richards | 250 West 55th Street | New York | NY | 10019-9601 | |
| United Parcel Service, Inc. | c/o Morrison & Foerster LLP (NYC) | Attn: Steven Thomas Rappoport | 250 West 55th Street | New York | NY | 10019 | |
| Uplands Cheese, Inc. | | 4540 County Rd Z2 | | Dodgeville | WI | 53533 | |
| Ups Canada | | 1930 Derry Road East | | Mississauga | ON | L5S 1E2 | Canada |
| Ups Freight | | P.O. Box 1216 | | Richmond | VA | 23218-1216 | |
| UPS Supply Chain Solutions, Inc. | | 12380 Morris Road | | Alpharetta | GA | 30005 | |
| UPS Supply Chain Solutions, Inc. | | 55 Glendale Pkwy NE | | Atlanta | GA | 30328 | |
| Uptown Bakers | | 5335 Kilmer Place | | Hyattsville | MD | 20781 | |
| Urban Neon, Inc. | | 500 Pine Street, Suite 3B | | Provo | PA | 19043 | |
| Urban Oven LLC | | 2431 N. Arizona Ave | Suite 4 | Chandler | AZ | 85225 | |
| Urban Wine Brokers | | 24 Christine Ct. | | St. Helena | CA | 94574 | |
| US FOODS | | 3682 Collection Center Drive | | Chicago | IL | 60693-0036 | |
| US Foods, Inc. | c/o Chipman Brown Cicero & Cole LLP | Attn: Gregory E Stuhlman | 1313 N Market St Ste 5400 | Wilmington | DE | 19801 | |
| US Foods, Inc. | c/o Cozen O'Connor | Attn: Brian L. Shaw & Christina M. Sanfelippo | 123 N Wacker Drive Suite 1800 | Chicago | IL | 60606 | |
| Us Foodservice | | 3682 Collection Center Drive | | Chicago | IL | 60693-0036 | |
| USA Today | | 305 Seaboard Ln. Ste 3 | | Franklin | TN | 37067-8288 | |
| USA Wine West | | 3030 Bridgeway | Suite 127 | Sausalito | CA | 94965 | |
| Valdez Family Winery | | PO Box 157 | | Geyserville | CA | 95441 | |
| Valesco Trading LLC | | 267 Ridge Road | | Lyndhurst | NJ | 07071 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 25 of 27

STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Valrhona Inc | | 45 Main St | | Brooklyn | NY | 11201 | |
| Val'S Ocean Pacific | Seafood Corp. | 624 Worthen St | | Bronx | NY | 10474 | |
| Van Wyck & Van Wyck | | 122 West 27th Street | 12th Floor | New York | NY | 10001 | |
| Vanessa Holden Ad+D,Inc. | | 80 STATE STREET | | Albany | NY | 12207 | |
| Vanns Spices Ltd | | 6920 Tudsbury Rd | | Windsor Mill | MD | 21244-2674 | |
| Varsity Logistics | | 10275 W. Higgins Rd. | | Rosemont | IL | 60018 | |
| Vegiworks, Inc. | | 1910 Jerrold Avenue | | San Francisco | CA | 94124 | |
| Verifone, Inc. | | 2744 University Drive | | Coral Springs | FL | 33065 | |
| Vermont Shepherd | | 875 Patch Road | | Putney | VT | 05346 | |
| Veronica Denny Design | | 1122 Fourth Street | | San Rafael | CA | 94901 | |
| Versatile Services LLC | | 50 E Palisade Ave | | Englewood | NJ | 07631 | |
| Vetroelite S.P.A. | | Via I Maggio 4-31024 | | Ormelle | TV | 31010 | Italy |
| Vici Enterprises Inc. | | 235 E. 40th St. | Suite 39C | New York | NY | 10016 | |
| Vic'S Bagel Bar | | 544 3rd Avenue | | New York | NY | 10016 | |
| Vignette Soda LLC | | 2625 Alcatraz Ave | #274 | Berkeley | CA | 94705 | |
| Villa Antonio | | 4707 South Blvd | | Charlotte | NC | 28217 | |
| Vine Hill Ranch | | PO Box 46 | | Oakville | CA | 94562 | |
| Vineyard 29 | c/o Swirl Wine Brokers | 1537 Franklin St. | Suite 207 | San Francisco | CA | 94109 | |
| Vinifera North Carolina | | 4180-105 Piedmont Parkway | | Greensboro | NC | 27410 | |
| Vino Vino | | 627-B Minuet Lane | | Charlotte | NC | 28217 | |
| Vintage Wine Estates | D.B.A. Windsor Vineyards | 205 Concourse Blvd | | Santa Rosa | CA | 95403 | |
| Vintners Select | | 520 Griffith Rd | | Charlotte | NC | 28217 | |
| Viola Imports Inc | | PO Box 185 | | Elk Grove | IL | 60009 | |
| Virginia Chutney Company | | 195 Piedmont Ave. | | Washington | VA | 22747 | |
| Viss Concept Sdn. Bhd. | Attn: Chong Kim Heng, Managing Director | 16-02 Oval Damansara | Jalan Damansara Taman Tun Dr Ismail | Kuala Lumpur | | 6000 | Malaysia |
| Vitalize Labs | Dba Eboost | 151 Mercer St. | | New York | NY | 10012 | |
| Vivier Wines | | 19412 Sleepy Hollow Court | | Sonoma | CA | 94576 | |
| Voila Bakeries | | PO Box 370704 | | Brooklyn | NY | 11237-0704 | |
| Volanni | | 300 M St. SW #N708 | | Washington | DC | 20024 | |
| Volcanic Minerals, Inc | | 1498 E Main St | Suite 103 | Cottage Grove | OR | 97424 | |
| Vp Coffee, Inc. | | 320 EAST 3RD ST | | Siler City | NC | 27344 | |
| W.H. Smith Wines | | 1181 Las Posada Road | | Angwin | CA | 94508 | |
| W.T. Winter Associates, Inc. | | 20A Kulick Rd | | Fairfield | NJ | 07004 | |
| Wa Imports | | 8121 Ogden Ave | | Lyons, Il 60534 | IL | 60534 | |
| Waechtersbach USA Bin #150075 | | PO Box 790343 | | St Louis | MO | 63179-0343 | |
| Walker Towel & Uniform Service, Inc. | c/o Berman & Rabin, PA | Attn: Benjamin N. Hutnick | 15280 Metcalf Avenue | Overland Park | KS | 66223 | |
| Walter Hansel Winery | | PO Box 3437 | | Santa Rosa | CA | 95402 | |
| WAM Investments # 8, LLC | c/o Morris Laing Evans Brock & Kennedy | Attn: Karl R. Swartz | 300 N. Mead Suite 00 | Wichita | KS | 67202-2745 | |
| Washable Produce Bags | | 24 Orchard Way | | Novato | CA | 94947 | |
| Washburn Wine Company | World Trade Services Ltd | 6801 Eastern Ave., Suite 120B | | Baltimore | MD | 21224 | |
| Washington Gas | | 6801 Industrial Road | | Springfield | VA | 22151 | |
| Washington Wholesale Liquor Co., Inc. | | 2800 V St. NE Unit E | | Washington | DC | 20018 | |
| Water Pear Press | | PO Box 988 | | Sebastopol | CA | 95473 | |
| Waterloo Beverages LLC | | PO Box 720114 | | San Francisco | CA | 94172 | |
| Watson Electric Co., Inc. | | 1500 Charleston St SE | | Wilson | NC | 27893-9035 | |
| Wedding Time Products | | 20493 Yosemite Blvd | | Waterford | CA | 95386 | |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | |
| Wells Fargo Vendor Financial Services, LLC | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| Wesnick Inc | | 19 Forest Ave | | Lake Grove | NY | 11755 | |
| West Fork Creations | Dba The King'S Cupboard | PO Box 27 | | Red Lodge | MT | 59068-0027 | |
| West Virginia State Tax Department | Attn: Bankruptcy Unit | Attn: Lora L. Rutledge | PO Box 766 | Charleston | WA | 25323-0766 | |
| Westbourne Inc. | Dba 479 Popcorn | 3450 Sacramento St. | Suite 101 | San Francisco | CA | 94118 | |
| Western Star Transportation LLC. | c/o Transp. Alliance Bank Inc | PO Box 150290 | | Ogden | UT | 84415-0290 | |
| Western Textile & Manufacturing | | 610 22nd Street, Unit 101 | | San Francisco | CA | 94107 | |
| Westfield Farm, Inc. | | 28 Worcester Rd | | Hubbardston | MA | 01452 | |
| What'S Your Beef | | 14021 Conlon Circle | | Charlotte | NC | 28277 | |
| Whimsy & Spice LLC | | 305 3rd Street. | Apt 3G | Brooklyn | NY | 11215 | |
| Whisked | | 9227 Hampton Overlook | | Capitol Hgts | MD | 20743-3852 | |
| Whispering Pines of Calistoga | Attn: Steven N. Coit | PO Box 980 | | Calistoga | CA | 94515 | |
| WHITE MOUSTACHE YOGURT | | 89 E 42nd St. | | New York | NY | 10017 | |
| White Plains Linen | c/o The Stuttman Law Group | Attn: Joel Stuttman and Dennis D. Murphy | 709 Westchester Avenue, Suite 300 | White Plains | NY | 10604 | |
| Whitehall Lane Winery | | 1563 St Helena Hwy S | | St Helena | CA | 94574 | |
| Whole Lotta Sugar Cakery | | 1619 Ambergate Drive | | Waxhaw | NC | 28173 | |
| Wichita Alarm Program | | 4557 N Main | 4th Floor | Wichita | KS | 67202 | |
| Wilco Imports, Inc. | | 100 Utah Avenue | | South San Francisco | CA | 94080 | |
| Wild Idea Buffalo Co. | | PO Box 1209 | | Rapid City | SD | 57709 | |
| Wild Idea Buffalo Co. | | PO Box 129 | | Rapid City | SD | 57709 | |
| Wilderson Cheriscar | | 24500 Highway 290 | | Cypress | TX | 77429 | |
| William A. Blais | Dba/Blais Family Sil | PO Box 223 | | Templeton | MA | 01468 | |
| William Dean Chocolate | | 2790 West Bay Drive | | Belleair Bluffs | FL | 33770 | |
| William Harrison | | 1443 Silverado Trail | | St. Helena | CA | 95474 | |
| William R. Finkle Dba/Shady Acres | | 21 Finckville Turnpike | | Middletown | NY | 10940 | |
| William-Harrison Imports, Inc. | | 18712 Mason King Ct. | | Manassas | VA | 20109-2459 | |
| Williams Selyem Winery | Kelly OBrien | 7227 Westside Road | | Healdsburg | CA | 95448 | |
| Wimbledon Corporation | | 98 Wimbledon Square | | Hackettstown | NJ | 07840 | |
| Wine Country Party & Events,LLC | | 22674 Broadway, Suite A | | Sonoma | CA | 95476 | |
| Wine Warehouse | | PO Box 45616 | | San Francisco | CA | 94145-0616 | |
| Winebow Group - Mid Atlantic South | | PO Box 1540 | | Ashland | VA | 23005 | |
| Winebow Inc | | 1111 16th St. NW | Suite 121 | Washington | DC | 20036 | |
| Winecraft Limited | Dba Salmon Ridge | Red Spring Colony | 12 Ridge Road | Glen Cove | NY | 11542 | |
| Winewise/The Vienna Wine Company | | 5655 College Avenue | | Oakland | CA | 94618 | |
| Winter Winery | | 1750 Dean York Lane | | St Helena | CA | 94574 | |
| Wisddom Natural Brands | | 1203 W. San Pedroave | | Gilbert | AZ | 85233 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

≡ STRETTO

**Exhibit D**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wisdom Beverage | | 4300 Emperor Blvd, St 100 | | Durham | NC | 27703 | |
| Wmf Americas, Inc | | 3512 Faith Church Road | | Indian Trail | NC | 28079 | |
| WMF/USA | | 85 Price Parkway | | Farmingdale | NY | 11735-1317 | |
| Wolf Family Vineyards | | 3701 Sacramento Street | Suite 366 | San Francisco | CA | 94118 | |
| Wonderfully Made Specialty Cakes & Desse | | 462 36th St #3l | | Brooklyn | NY | 11232 | |
| World Of Coffee | | 328 Essex Street | | Stirling | NJ | 07980 | |
| World Treasure Trading | | 815 Piner Road | | Santa Rosa | CA | 95403 | |
| WORLD'S BEST CHEESE WEST (CWI) | | 2200 North Loop Road | | Alameda | CA | 94502 | |
| Worldwide Business Services | | 6433 Topanga Canyon Blvd | #603 | Woodland Hills | CA | 91303 | |
| Wusthof-Trident Of America, Inc. | | 333 Wilson Ave | | Norwalk | CT | 06854 | |
| Wythe-Will Distributing Company | | 3612 Lagrange Parkway | | Toano | VA | 23168 | |
| Y Rousseau Wines | | PO Box 849 | | Napa | CA | 94559 | |
| Yoku Moku Of America, Inc. | c/o Union Bank | PO Box 26879 | | San Diego | CA | 92196-0879 | |
| Yolla Bolly Foods, LLC | Dba Kensington Marmalade Co. | PO Box 7722 | | Berkeley | CA | 94707 | |
| Yonah Schimmel | | 137 East Houston Street | | New York | NY | 10002 | |
| Young Plantations | Mingo River | PO Box 2030 | | Florence | SC | 29503 | |
| Young'S Market Company | c/o Pizza Hut, LLC | 500 S Central Ave | | Los Angeles | CA | 90013-1715 | |
| Yum! Brands, Inc | | 1900 Colonel Sanders Ln | | Louisville | KY | 40232 | |
| Yummylicious Cookie Company | | 14576 S. Greenwood St. | | Olathe | KS | 66062 | |
| Zacherie Wines | | 1501 Cedar Street | | Calistoga | CA | 94515 | |
| Zak Designs | | PO Box 19188 | | Spokane | WA | 99219-9188 | |
| Zapp Pest Control | | 21812 Temple Crt | | Goddard | KS | 67052 | |
| Zazzie Foods / Dba Cafe Fanny | | 1619 Fifth St | | Berkeley | CA | 94710 | |
| Zd Wines | | 8383 Silverado Trail | | Napa | CA | 94558 | |
| Zen Zen Garden & Home | | 6287 Highway 9 | | Felton | CA | 95018 | |
| Zepaltas Wines | | PO Box 529 | | Fulton | CA | 95439 | |
| Zeron Inc. | | 19 Billy Joel Crescent | | Markham | ON | L3P 3C4 | Canada |
| Ziata Wines | | PO Box 407 | | Calistoga | CA | 94515 | |
| Zoe's Chocolate Co | Pantelis Tsoukatos | 34 E Main St | | Waynesboro | PA | 17268 | |
| Zoe's Meats | | 715 Southpoint Blvd | | Petaluma | CA | 94954 | |
| Zukali | | 701 Old Mescalero Road | | Tularosa | NM | 88352 | |
| Zurich Deductible Recovery Group | | 420 ROUSER RD | Bldg 3 Suite 300 | Coraopolis | PA | 15108 | |
| Zvi Cohen | | 291 Scannell Rd. | | Chatham | NY | 12037 | |

In re: Old DDUS, Inc., et al.
Case No. 20-10916 (MEW)

Page 27 of 27